# EXHIBIT B
# REDACTED

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0001 | U.S. Patent 7,128,988 B2 | LAMBETH-000000001 | LAMBETH-000000041 |
| PX0002 | U.S. Patent No. 7,128,988 (Certified Copy) | | |
| PX0003 | U.S. Patent 7,128,988 B2 File Wrapper | LAMBETH-000000042 | LAMBETH-000000475 |
| PX0004 | Provisional Application No. 60/315,920 | LAMBETH-000138762 | LAMBETH-000138848 |
| PX0005 | PCT Application No. PCT/US02/27327 | LAMBETH-000224975 | LAMBETH-000225084 |
| PX0006 | Declaration for U.S. Pat. App. 10/415,757, dated August 29, 2003 | LAMBETH-000000135 | LAMBETH-000000136 |
| PX0007 | USPTO Assignment Records for U.S. Pat. App. 10/415,757, dated August 29, 2003 | LAMBETH-000222054 | LAMBETH-000222077 |
| PX0008 | International patent WO 03/021579 A1 | LAMBETH-000140039 | LAMBETH-000140148 |
| PX0009 | U.S. Patent No. 10,496,918 | | |
| PX0010 | U.S. Patent No. 10,467,521 | | |
| PX0011 | U.S. Patent No. 10,255,545 | | |
| PX0012 | U.S. Patent No. 10,223,631 | | |
| PX0013 | U.S. Patent No. 10,198,687 | | |
| PX0014 | U.S. Patent No. 10,032,100 | | |
| PX0015 | U.S. Patent No. 9,875,437 | | |
| PX0016 | U.S. Patent No. 9,704,088 | | |
| PX0017 | U.S. Patent No. 9,639,796 | | |
| PX0018 | U.S. Patent No. 9,547,816 | | |
| PX0019 | U.S. Patent No. 9,384,438 | | |
| PX0020 | U.S. Patent No. 9,373,069 | | |
| PX0021 | U.S. Patent No. 9,361,569 | | |
| PX0022 | U.S. Patent No. 9,004,368 | | |
| PX0023 | U.S. Patent No. 8,973,824 | | |
| PX0024 | U.S. Patent No. 8,881,989 | | |
| PX0025 | U.S. Patent No. 8,875,999 | | |
| PX0026 | U.S. Patent No. 8,668,143 | | |
| PX0027 | U.S. Patent No. 8,608,083 | | |
| PX0028 | U.S. Patent No. 8,602,312 | | |
| PX0029 | U.S. Patent No. 8,590,796 | | |
| PX0030 | U.S. Patent No. 8,579,203 | | |
| PX0031 | U.S. Patent No. 8,540,209 | | |
| PX0032 | U.S. Patent No. 8,517,276 | | |
| PX0033 | U.S. Patent No. 8,459,548 | | |
| PX0034 | U.S. Patent No. 8,424,773 | | |
| PX0035 | U.S. Patent No. 8,382,000 | | |
| PX0036 | U.S. Patent No. 8,286,876 | | |
| PX0037 | U.S. Patent No. 8,020,775 | | |
| PX0038 | U.S. Patent No. 8,011,577 | | |
| PX0039 | U.S. Patent No. 7,056,455 | | |
| PX0040 | U.S. Patent No. 6,649,277 | | |
| PX0041 | U.S. Patent No. 6,596,417 | | |
| PX0042 | U.S. Patent No. 6,432,563 | | |
| PX0043 | U.S. Patent No. 6,248,416 | | |
| PX0044 | U.S. Patent No. 6,111,507 | | |
| PX0045 | U.S. Patent No. 5,999,098 | | |
| PX0046 | U.S. Patent No. 5,993,956 | | |
| PX0047 | U.S. Patent No. 5,969,612 | | |
| PX0048 | U.S. Patent No. 5,800,931 | | |
| PX0049 | U.S. Patent No. 5,693,426 | | |
| PX0050 | U.S. Patent No. 5,344,706 | | |
| PX0051 | U.S. Patent No. 5,255,119 | | |
| PX0052 | U.S. Patent No. 5,108,781 | | |
| PX0053 | U.S. Patent No. 5,062,021 | | |
| PX0054 | U.S. Patent No. 4,826,312 | | |
| PX0055 | U.S. Patent No. 4,644,572 | | |
| PX0056 | U.S. Patent No. 4,527,891 | | |
| PX0057 | U.S. Patent No. 4,521,106 | | |
| PX0058 | U.S. Patent No. 4,494,868 | | |
| PX0059 | U.S. Patent No. 4,460,259 | | |
| PX0060 | U.S. Patent No. 4,423,934 | | |
| PX0061 | U.S. Patent No. 4,413,892 | | |
| PX0062 | U.S. Patent No. 4,220,971 | | |
| PX0063 | U.S. Patent No. 4,101,947 | | |
| PX0064 | CV of David N. Lambeth [2/26/2018 Deposition of David Lambeth, Ex. 2] | LAMBETH-000139373 | LAMBETH-000139394 |
| PX0065 | Document entitled "Assignment of Patents" signed by David Lambeth and Mary T. Gordon, dated 3/18/2014 [2/26/2018 Deposition of David Lambeth, Ex. 8] | LAMBETH-000139370 | LAMBETH-000139372 |
| PX0066 | Agreement entitled "Consultancy, Confidentiality, and Facilities Use Agreement" between Lake Shore Cryotronic Inc. and Lambeth Systems, dated 10/7/1999 [2/26/2018 Deposition of David Lambeth, Ex. 10] | LAMBETH-000231300 | LAMBETH-000231305 |
| PX0067 | Document entitled "Sputter Deposition Record Sheet" dated 10/22/1999 [2/26/2018 Deposition of David Lambeth, Ex. 11] | LAMBETH-000138445 | LAMBETH-000138534 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0068 | Document entitled "Sputter Deposition Record Sheets, LS0802-1" dated 7/12/2000 [2/26/2018 Deposition of David Lambeth, Ex. 12] | LAMBETH-000138535 | LAMBETH-000138584 |
| PX0069 | Document entitled "Sputter Deposition Record Sheet, LS1425-01, 02, 03" dated 7/12/2000 [2/26/2018 Deposition of David Lambeth, Ex. 13] | LAMBETH-000136237 | LAMBETH-000136260 |
| PX0070 | Lab Notebook of David Lambeth, first entry dated 10/20/1999 [2/26/2018 Deposition of David Lambeth, Ex. 14] | LAMBETH-000137377 | LAMBETH-000137423 |
| PX0071 | Lab Notebook of David Lambeth, first entry dated 1/24/2000 [2/26/2018 Deposition of David Lambeth, Ex. 15] | LAMBETH-000147354 | LAMBETH-000137480 |
| PX0072 | Agreement entitled "Settlement and Patent License Agreement" between Lambeth Magnetic Structures, LLC, David A. Lambeth, and TDK Corporation, dated 3/28/2017 [2/26/2018 Deposition of David Lambeth, Ex. 16] | LAMBETH-000222078 | LAMBETH-000222098 |
| PX0073 | Document entitled "Lake Shore Cryotronics, Inc. Vibrating Sample Magnetometer, Profile Execution Log" dated 10/5/2000 [2/26/2018 Deposition of David Lambeth, Ex. 18] | LAMBETH-000137826 | LAMBETH-000137833 |
| PX0074 | Document entitled "Lake Shore Cryotronics, Inc. Vibrating Sample Magnetometer, Profile Execution Log" dated 10/4/2001 [2/26/2018 Deposition of David Lambeth, Ex. 19] | LAMBETH-000137781 | LAMBETH-000137805 |
| PX0075 | Document entitled "Lake Shore Cryotronics, Inc. Vibrating Sample Magnetometer, Profile Execution Log" dated 10/5/2002 [2/26/2018 Deposition of David Lambeth, Ex. 20] | LAMBETH-000137850 | LAMBETH-000137859 |
| PX0076 | Document entitled "Lake Shore Cryotronics, Inc. Vibrating Sample Magnetometer, Profile Execution Log" dated 4/26/2003 [2/26/2018 Deposition of David Lambeth, Ex. 21] | LAMBETH-000136627 | LAMBETH-000136642 |
| PX0077 | Letter dated 1/18/1989 from Stephen Director to David Lambeth, RE: Lambeth's apointment as full professor with tenure at CMU [2/27/2018 Deposition of David Lambeth, Ex. 22] | CMU_000014 | CMU_000015 |
| PX0078 | Agreement entitled "Faculty Appointment" between David Lambeth and CMU, dated 10/1/1989 [2/27/2018 Deposition of David Lambeth, Ex. 23] | CMU_000058 | |
| PX0079 | Document entitled "V. University Policies; Intellectual Property Policy," dated 7/30/1985 [2/27/2018 Deposition of David Lambeth, Ex. 24] | CMU_002778 | CMU_002786 |
| PX0080 | Document entitled "NSF Engineering Research Center in Data Storage Systems, Carnegie Mellon University, NSF Site Visit Report" dated 3/3/1999 [2/27/2018 Deposition of David Lambeth, Ex. 25] | LAMBETH-000147861 | LAMBETH-000147861 |
| PX0081 | Document entitled "DSSC Membership Agreements" [2/27/2018 Deposition of David Lambeth, Ex. 26] | CMU1_004190 | CMU1_004224 |
| PX0082 | Document entitled "DSSC Associate Member Advisory Board Meeting Minutes" dated 10/2/1996 [2/27/2018 Deposition of David Lambeth, Ex. 27] | CMU1_004250 | |
| PX0083 | Document entitled "Formation of crystallographic texture in rf sputter-deposited Cr thin films" by Y.C. Feng, D.E. Laughlin, and D.N. Lambeth, dated 7/29/1994 [2/27/2018 Deposition of David Lambeth, Ex. 28] | LAMBETH-000001927 | LAMBETH-000001932 |
| PX0084 | Document entitled "Magnetic Media Performance:  Control Methods for Crystalline Texture and Orientation" by David Lambeth, Wei Yang, Heng Gong, David Laughlin, Bin Lu, Li-Lien Lee, Jie Zhou, and Peter Harllee, dated 1998 [2/27/2018 Deposition of David Lambeth, Ex. 29] | LAMBETH-000001836 | LAMBETH-000001932 |
| PX0085 | Document entitled "CRYSTALLINE TEXTURE OF CoCrPt FILrv1S ON CrMn!NiAI AND Cr/NiAI UNDERLAYER STRUCTURES" by J. Zhou, B. Lu, A.E. Bayer, D.E. Laughlin, and D.N. Lambeth, dated 1999 [2/27/2018 Deposition of David Lambeth, Ex. 30] | SEA00001694 | SEA00001699 |
| PX0086 | Document entitled "Structure and magnetic properties of SmCo thin films on Cr/Ag/Si templates" from Journal of Applied Physics Vol. 85, No. 8, by G. Zangari, B. Lu, D.E. Laughlin, and D.N. Lambeth, dated 4/15/1999 [2/27/2018 Deposition of David Lambeth, Ex. 31] | SEA00001684 | SEA00001687 |
| PX0087 | Document entitled "Texture evolution in CoCrPtTa/Cr/NiAI magnetic recording media" fro, Journal of Applied Physics, Vol. 85, No. 8, by B. Lu, D.E. Laughlin, D.N. Lambeth, S.Z. Wu, R. Ranjan, and G.C. Rauch, dated 4/15/1999 [2/27/2018 Deposition of David Lambeth, Ex. 32] | LAMBETH-000001159 | LAMBETH-000001161 |
| PX0088 | Document entitled "Epitaxial Growth of Quad-Crystal Co-Alloy Magnetic Recording Media" from Transactions on Magnetics, Vol. 35, by Heng Gong, Wei Yang, Maithri Ron, David Laughlin, and David Lambeth, dated 9/1999 [2/27/2018 Deposition of David Lambeth, Ex. 33] | LAMBETH-000001838 | LAMBETH-000001840 |
| PX0089 | Document entitled "David N. Lambeth: 1996 CIT Faculty Annual Report" by David Lambeth dated 2/21/1997 [2/27/2018 Deposition of David Lambeth, Ex. 34] | LAMBETH-000142351 | LAMBETH-000152358 |
| PX0090 | Document entitled "CIT Faculty Annual Report" by David Lambeth dated 12/31/1997 [2/27/2018 Deposition of David Lambeth, Ex. 35] | LAMBETH-000142359 | LAMBETH-000152370 |
| PX0091 | Document entitled "CIT Faculty Annual Report" by David Lambeth dated 12/31/1998 [2/27/2018 Deposition of David Lambeth, Ex. 36] | LAMBETH-000140985 | LAMBETH-000140990 |
| PX0092 | Memo dated 8/10/1998 from Mark Kryder to DSSC Faculty, Staff and Students, RE: "DSSC Intellectual Property, Consulting, and Conflict of Interest Application Guidelines" [2/27/2018 Deposition of David Lambeth, Ex. 39] | SEA03141299 | SEA03141304 |
| PX0093 | Memo dated 5/6/1999 from R.M. White to DSSC Faculty, Staff, and Students, RE: "DSSC Intellectual Property, Consulting, and Conflict of Interest Application Guidelines" [2/27/2018 Deposition of David Lambeth, Ex. 40] | LAMBETH-000147999 | LAMBETH-000148007 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|-----------|----------|
| PX0094 | Email dated 4/8/1999 from David Lambeth to R.M. White, J. Anderson, A.D. Rollett, RE: "Leave of Absence during 8/31/99 to 9/1/2000" [2/27/2018 Deposition of David Lambeth, Ex. 41] | CMU_000010 | |
| PX0095 | Memo dated 8/13/1997 from Robert White and John L. Anderson to David Lambeth, RE: "Feedback on Peer Review of Tenured Faculty" [2/27/2018 Deposition of David Lambeth, Ex. 42] | CMU1_002931 | |
| PX0096 | Memo dated 8/31/1999 from David Lambeth to Robert White, Pradeep Khosla, Anthony Rollet, and John Anderson, RE: "Formal DSSC Resignation" [2/27/2018 Deposition of David Lambeth, Ex. 43] | CMU_000004 | |
| PX0097 | Application entitled "Faculty Leave of Absence Program Application Form - AY99-00" signed by David Lambeth dated 8/1/1999 [2/27/2018 Deposition of David Lambeth, Ex. 44] | | |
| PX0098 | Letter dated 9/7/1999 from Paul Christiano to David Lambeth, RE: Approved leave of absence request [2/27/2018 Deposition of David Lambeth, Ex. 45] | CMU1_002613 | CMU1_002618 |
| PX0099 | Application entitled "Faculty Leave of Absence Application Form Academic Year 2000-2001" signed by David Lambeth, dated 1/9/2000 [2/27/2018 Deposition of David Lambeth, Ex. 46] | LAMBETH-000140384 | LAMBETH-000140385 |
| PX0100 | Letter dated 2/15/2000 from Paul Christiano to David Lambeth, RE: Approved leave of absence request [2/27/2018 Deposition of David Lambeth, Ex. 47] | CMU1_002919 | |
| PX0101 | Document entitled "CIT Faculty Annual Report for January 1 - December 31, 22 2001" [2/27/2018 Deposition of David Lambeth, Ex. 48] | LAMBETH-000143340 | LAMBETH-000143359 |
| PX0102 | Email dated 12/30/2001 from David Lambeth to Tomasz Kowalewski and Elias Towe, RE: "Getting your email, DNL" [2/27/2018 Deposition of David Lambeth, Ex. 49] | LAMBETH-000242907 | LAMBETH-000242909 |
| PX0103 | Email dated 11/1/2000 from David Lambeth to Jason Wolf, RE: "XRD" [2/27/2018 Deposition of David Lambeth, Ex. 51] | LAMBETH-000154506 | |
| PX0104 | Email dated 11/28/2000 from Jason Wolf to David Lambeth, RE: "Pole Figure" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 52] | LAMBETH-000147342 | |
| PX0105 | Email dated 11/28/2000 from David Lambeth to Jason Wolf, RE: "data Nov 28 2000" [2/27/2018 Deposition of David Lambeth, Ex. 53] | LAMBETH-000154511 | LAMBETH-000144512 |
| PX0106 | Email dated 5/3/2001 from David Lambeth to Jason Wolf, RE: "Pole figure measurement" [2/27/2018 Deposition of David Lambeth, Ex. 54] | LAMBETH-000154516 | |
| PX0107 | Email dated 5/8/2001 from David Lambeth to Jason Wolf, RE: "Measurements TBD" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 55] | LAMBETH-000154517 | LAMBETH-000144519 |
| PX0108 | Email dated 5/18/2001 from Jason Wolf to David Lambeth, RE: "One pole figure done" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 56] | LAMBETH-000147553 | |
| PX0109 | Email dated 5/18/2001 from David Lambeth to Jason Wolf, RE: "Re: One Pole Figure done" [2/27/2018 Deposition of David Lambeth, Ex. 57] | LAMBETH-000147555 | LAMBETH-000147556 |
| PX0110 | Email dated 5/18/2001 from Jason Wolf to David Lambeth, RE: "Re: One Pole Figure done" [2/27/2018 Deposition of David Lambeth, Ex. 58] | LAMBETH-000147558 | |
| PX0111 | Email dated 6/1/2001 from David Lambeth to Jason Wolf, RE: "LS0909-06 and -05 Cu!" [2/27/2018 Deposition of David Lambeth, Ex. 59] | LAMBETH-000154526 | |
| PX0112 | Email dated 8/25/2001 from Jason Wolf to David Lambeth, RE: "8 Pole Figure attached" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 60] | LAMBETH-000147571 | LAMBETH-000147572 |
| PX0113 | Email dated 8/27/2001 From Jason Wolf to David Lambeth, RE: "2 more pole figures" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 61] | LAMBETH-000147576 | LAMBETH-000147577 |
| PX0114 | Email dated 8/27/2001 from David Lambeth to Jason Wolf, RE: "JW not at CMU" [2/27/2018 Deposition of David Lambeth, Ex. 62] | LAMBETH-000147578 | |
| PX0115 | Email dated 8/27/2001 from David Lambeth to Jason Wolf, RE: "Re: JW not at CMU" [2/27/2018 Deposition of David Lambeth, Ex. 63] | LAMBETH-000147579 | |
| PX0116 | Email dated 8/28/2001 from Jason Wolf to David Lambeth, RE: "Fine scans" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 64] | LAMBETH-000147580 | LAMBETH-000147581 |
| PX0117 | Email dated 8/29/2001 from Jason Wolf to David Lambeth, RE: "How's it going?" [2/27/2018 Deposition of David Lambeth, Ex. 65] | LAMBETH-000147582 | |
| PX0118 | Email dated 8/29/2001 from David Lambeth to Jason Wolf, RE: "Re: How's it going?" [2/27/2018 Deposition of David Lambeth, Ex. 66] | LAMBETH-0000147583 | |
| PX0119 | Email dated 8/25/2001 from Yorikatsu Hohokabe to David Lambeth and Yasumasa Sasaki, RE: "Re: Patent application to be filed on August 29" with attachments [2/27/2018 Deposition of David Lambeth, Ex. 67] | LAMBETH-000240835 | LAMBETH-0002400908 |
| PX0120 | Email dated 8/10/2001 from David Lambeth to Ron Goldfarb, RE: "Lambeth Systems Proposal" with attachment [2/27/2018 Deposition of David Lambeth, Ex. 68] | LAMBETH-000149368 | LAMBETH-000149372 |
| PX0121 | Email dated 9/10/2001 from David Lambeth to Ron Goldfarb, RE: "Re: Nanomagnetodynamics" [2/27/2018 Deposition of David Lambeth, Ex. 69] | LAMBETH-000149387 | LAMBETH-000149388 |
| PX0122 | Email dated 10/9/2000 from David Lambeth to Phil Swineheart, Leo Chapin, and Michael Swartz, RE: "Re: Your Data" [2/27/2018 Deposition of David Lambeth, Ex. 70] | LAMBETH-000148440 | LAMBETH-000148442 |
| PX0123 | Email dated 4/13/2001 from David Lambeth to Phil Swineheart and Leo Chapin, RE: "Re: More on EDM" [2/27/2018 Deposition of David Lambeth, Ex. 71] | LAMBETH-000147511 | LAMBETH-000147512 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|-----------|----------|
| PX0124 | Email dated 1/16/2006 from David Lambeth to Li-Lien Lee, RE: "USPatent 007128988" [2/27/2018 Deposition of David Lambeth, Ex. 72] | LAMBETH-000243008 | |
| PX0125 | Email dated 12/28/2006 from David Lambeth to Youping Deng, RE: "Re: Happy New Year" [2/27/2018 Deposition of David Lambeth, Ex. 73] | LAMBETH-000243009 | LAMBETH-000243010 |
| PX0126 | Email dated 1/6/2009 from David Lambeth to Youping Deng, RE: "Re[2]: Happy Holidays" [2/27/2018 Deposition of David Lambeth, Ex. 74] | LAMBETH-000243091 | LAMBETH-000243093 |
| PX0127 | Email dated 1/10/2009 from David Lambeth to Sam Velu, RE: "Re: keep-in touch" [2/27/2018 Deposition of David Lambeth, Ex. 75] | LAMBETH-000243094 | LAMBETH-000243095 |
| PX0128 | Document entitled "Uniaxial Magnetic BC Thin Films Resulting From Symmetry Broken Structures" by David Lambeth [2/27/2018 Deposition of David Lambeth, Ex. 76] | LAMBETH-000236420 | LAMBETH-000236453 |
| PX0129 | Document entitled "Table A" [2/27/2018 Deposition of David Lambeth, Ex. 77] | LAMBETH-000032853 | |
| PX0130 | Memorandum from David N. Lambeth to Robert M. White re: Formal DSSC Resignation - Woolridge Dep. Ex. 13, dated August 31, 1999 | CMU000004 | |
| PX0131 | Assignment Agreement between Lambeth Systems and SBS Magnetics LLC, dated December 18, 2010 | LAMBETH-000212899 | LAMBETH-000212917 |
| PX0132 | Magnetic Measurements of sample 17-1c-100-MH@75_89_90_91_97deg~2 | LAMBETH-000022695 | LAMBETH-000022695 |
| PX0133 | Magnetic Measurements of sample 17-1c110MH187_186_184etcby1deg~3 | LAMBETH-000025374 | LAMBETH-000025375 |
| PX0134 | Magnetic Measurements of sample 17-1c110MHby1oe@183or183_5~1 | LAMBETH-000025604 | LAMBETH-000025605 |
| PX0135 | Magnetic Measurements of sample 17-1c111_MH@Ang_very1deg~27 | LAMBETH-000029896 | LAMBETH-000029897 |
| PX0136 | Magnetic Measurements of sample 17-1c111_MH@Ang_very1deg~70 | LAMBETH-000030025 | LAMBETH-000030026 |
| PX0137 | Measurements from sample LS1425_02cx_FPaflat250x10sen@178 | LAMBETH-000038226 | LAMBETH-000038226 |
| PX0138 | Measurements from sample LS1425_02cx_FPaflat250x10sen@183 | LAMBETH-000038236 | LAMBETH-000038236 |
| PX0139 | Measurements from sample LS1425_02cx_FPaflatMH25-5@178PreMEA | LAMBETH-000038245 | LAMBETH-000038245 |
| PX0140 | Measurements from sample LS1425_02cx_FPaflat0_20x2sen@190PM280 | LAMBETH-000038542 | LAMBETH-000038542 |
| PX0141 | Measurements from sample LS1425_02cx_FPaflat250x10sen@183preMEA | LAMBETH-000038552 | LAMBETH-000038552 |
| PX0142 | Measurements from sample LS1425_02cx_FPaflatMH15-5@178PreMEA | LAMBETH-000038560 | LAMBETH-000038560 |
| PX0143 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#1 | LAMBETH-000040195 | LAMBETH-000040195 |
| PX0144 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#2 | LAMBETH-000040205 | LAMBETH-000040205 |
| PX0145 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#3 | LAMBETH-000040215 | LAMBETH-000040215 |
| PX0146 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#4 | LAMBETH-000040225 | LAMBETH-000040225 |
| PX0147 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#5 | LAMBETH-000040235 | LAMBETH-000040235 |
| PX0148 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#6 | LAMBETH-000040245 | LAMBETH-000040245 |
| PX0149 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#7 | LAMBETH-000040255 | LAMBETH-000040255 |
| PX0150 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#8 | LAMBETH-000040265 | LAMBETH-000040265 |
| PX0151 | Measurements from sample LS1425_02cx_FPaflat250x10sen@190-5#9 | LAMBETH-000040275 | LAMBETH-000040275 |
| PX0152 | Measurements from sample P190-5deg_MH250_50x10sen_Log | LAMBETH-000040276 | LAMBETH-000040278 |
| PX0153 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#1 | LAMBETH-000040289 | LAMBETH-000040289 |
| PX0154 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#2 | LAMBETH-000040300 | LAMBETH-000040300 |
| PX0155 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#3 | LAMBETH-000040311 | LAMBETH-000040311 |
| PX0156 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#4 | LAMBETH-000040322 | LAMBETH-000040322 |
| PX0157 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#5 | LAMBETH-000040333 | LAMBETH-000040333 |
| PX0158 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#6 | LAMBETH-000040344 | LAMBETH-000040344 |
| PX0159 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#7 | LAMBETH-000040355 | LAMBETH-000040355 |
| PX0160 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#8 | LAMBETH-000040366 | LAMBETH-000040366 |
| PX0161 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#9 | LAMBETH-000040377 | LAMBETH-000040377 |
| PX0162 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#10 | LAMBETH-000040388 | LAMBETH-000040388 |
| PX0163 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#11 | LAMBETH-000040399 | LAMBETH-000040399 |
| PX0164 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#12 | LAMBETH-000040410 | LAMBETH-000040410 |
| PX0165 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#13 | LAMBETH-000040421 | LAMBETH-000040421 |
| PX0166 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#14 | LAMBETH-000040432 | LAMBETH-000040432 |
| PX0167 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#15 | LAMBETH-000040443 | LAMBETH-000040443 |
| PX0168 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#16 | LAMBETH-000040454 | LAMBETH-000040454 |
| PX0169 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#17 | LAMBETH-000040465 | LAMBETH-000040465 |
| PX0170 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#18 | LAMBETH-000040476 | LAMBETH-000040476 |
| PX0171 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#19 | LAMBETH-000040487 | LAMBETH-000040487 |
| PX0172 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#20 | LAMBETH-000040498 | LAMBETH-000040498 |
| PX0173 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#21 | LAMBETH-000040509 | LAMBETH-000040509 |
| PX0174 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#22 | LAMBETH-000040520 | LAMBETH-000040520 |
| PX0175 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#23 | LAMBETH-000040531 | LAMBETH-000040531 |
| PX0176 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#24 | LAMBETH-000040542 | LAMBETH-000040542 |
| PX0177 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#25 | LAMBETH-000040553 | LAMBETH-000040553 |
| PX0178 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#26 | LAMBETH-000040564 | LAMBETH-000040564 |
| PX0179 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#27 | LAMBETH-000040575 | LAMBETH-000040575 |
| PX0180 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#28 | LAMBETH-000040586 | LAMBETH-000040586 |
| PX0181 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#29 | LAMBETH-000040597 | LAMBETH-000040597 |
| PX0182 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#30 | LAMBETH-000040608 | LAMBETH-000040608 |
| PX0183 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#31 | LAMBETH-000040619 | LAMBETH-000040619 |
| PX0184 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#32 | LAMBETH-000040630 | LAMBETH-000040630 |
| PX0185 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#33 | LAMBETH-000040641 | LAMBETH-000040641 |
| PX0186 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#34 | LAMBETH-000040652 | LAMBETH-000040652 |
| PX0187 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#35 | LAMBETH-000040663 | LAMBETH-000040663 |
| PX0188 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#36 | LAMBETH-000040674 | LAMBETH-000040674 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0189 | Measurements from sample LS1425_02cx_FPaflat500x10sen@125+5#37 | LAMBETH-000040685 | LAMBETH-000040685 |
| PX0190 | Measurements from sample P125+5deg_MH500_50x10sen_Log | LAMBETH-000040686 | LAMBETH-000040694 |
| PX0191 | Measurements from sample 0909-6.xls | LAMBETH-000042522 | LAMBETH-000042522 |
| PX0192 | Measurements from sample 0909-6ab | LAMBETH-000042524 | LAMBETH-000042576 |
| PX0193 | Measurements from sample 0909-6fb | LAMBETH-000042578 | LAMBETH-000042630 |
| PX0194 | Measurements from sample Si111Ag111Fe110Fe200comments | LAMBETH-000046104 | LAMBETH-000046104 |
| PX0195 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_@184~-+0 | LAMBETH-000118435 | LAMBETH-000118436 |
| PX0196 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_@186~+3 | LAMBETH-000118438 | LAMBETH-000118439 |
| PX0197 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_@187_5~+2 | LAMBETH-000118441 | LAMBETH-000118442 |
| PX0198 | Measurements from sample LS0909-6LC_0flatEs03s_20011dep_@184~+0 | LAMBETH-000118444 | LAMBETH-000118444 |
| PX0199 | Measurements from sample LS0909-6LC_0flatRE60_11dep+9 | LAMBETH-000118446 | LAMBETH-000118446 |
| PX0200 | Measurements from sample LS0909-6LC_0flatRE150_11dep+9 | LAMBETH-000118448 | LAMBETH-000118448 |
| PX0201 | Measurements from sample LS0909-6LC_0flatRE185-185_11dep+9~1 | LAMBETH-000118450 | LAMBETH-000118450 |
| PX0202 | Measurements from sample LS0909-6LC_0flatRE250-150_11dep+9 | LAMBETH-000118452 | LAMBETH-000118452 |
| PX0203 | Measurements from sample LS0909-6LC_0flatRE300-170_11dep+9 | LAMBETH-000118454 | LAMBETH-000118454 |
| PX0204 | Measurements from sample LS0909-6LC_0flatRE300-190_11dep+9 | LAMBETH-000118456 | LAMBETH-000118456 |
| PX0205 | Measurements from sample LS0909-6LClldepE503_0deg | LAMBETH-000118458 | LAMBETH-000118459 |
| PX0206 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_S@90+9+0+-3-5~1 | LAMBETH-000121800 | LAMBETH-000121801 |
| PX0207 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_S@90+9+0+-3-5~2 | LAMBETH-000121803 | LAMBETH-000121804 |
| PX0208 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_S@90+9+0+-3-5~3 | LAMBETH-000121806 | LAMBETH-000121807 |
| PX0209 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_S@90+9+0+-3-5~4 | LAMBETH-000121809 | LAMBETH-000121810 |
| PX0210 | Measurements from sample LS0909-6LC_0flatEs03d_20011dep_S@90+9+0+-3-5~5 | LAMBETH-000121812 | LAMBETH-000121813 |
| PX0211 | Measurements from sample P503d_200_11dep_s&c@90+9+0+-3_Log | LAMBETH-000121814 | LAMBETH-000121814 |
| PX0212 | Measurements from sample LS0909-6LC_0flatRE503_11dep+9~1 | LAMBETH-000121913 | LAMBETH-000121914 |
| PX0213 | Measurements from sample LS0909-6LC_0flatRE503_11dep+9+90~2 | LAMBETH-000121916 | LAMBETH-000121917 |
| PX0214 | Measurements from sample PE503d-200+9+90_Log | LAMBETH-000121918 | LAMBETH-000121918 |
| PX0215 | Measurements from sample LS0909-6LC_0flatRE50311dep+90+9+0-9~1 | LAMBETH-000122105 | LAMBETH-000122106 |
| PX0216 | Measurements from sample LS0909-6LC_0flatRE50311dep+90+9+0-9~2 | LAMBETH-000122108 | LAMBETH-000122109 |
| PX0217 | Measurements from sample LS0909-6LC_0flatRE50311dep+90+9+0-9~3 | LAMBETH-000122111 | LAMBETH-000122112 |
| PX0218 | Measurements from sample LS0909-6LC_0flatRE50311dep+90+9+0-9~4 | LAMBETH-000122114 | LAMBETH-000122115 |
| PX0219 | Measurements from sample PE503_+90+9+0-9_Log | LAMBETH-000122116 | LAMBETH-000122116 |
| PX0220 | Measurements from sample LS0909-6LC_0flatRPE150-150demag210_11dep+9~1 | LAMBETH-000122156 | LAMBETH-000122156 |
| PX0221 | Measurements from sample PE150-150demag210_Log | LAMBETH-000122157 | LAMBETH-000122158 |
| PX0222 | Measurements from sample LS0909-6LC_0flatRPE170-170demag195_11dep+9~1 | LAMBETH-000122197 | LAMBETH-000122197 |
| PX0223 | Measurements from sample PE170-170+demag195_Log | LAMBETH-000122198 | LAMBETH-000122198 |
| PX0224 | Measurements from sample LS0909-6LC_0flatE0-150lldep180 | LAMBETH-000123604 | LAMBETH-000123604 |
| PX0225 | Measurements from sample LS0909-6LC_0flatE0-175lldep180 | LAMBETH-000123606 | LAMBETH-000123606 |
| PX0226 | Measurements from sample LS0909-6LC_0flatE0-200lldep180 | LAMBETH-000123608 | LAMBETH-000123608 |
| PX0227 | Measurements from sample LS0909-6LC_0flatE0-225lldep180 | LAMBETH-000123610 | LAMBETH-000123610 |
| PX0228 | Measurements from sample 503_+55+35+20-20-35-55_Log | LAMBETH-000128364 | LAMBETH-000128365 |
| PX0229 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~1 | LAMBETH-000128643 | LAMBETH-000128644 |
| PX0230 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~2 | LAMBETH-000128646 | LAMBETH-000128647 |
| PX0231 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~3 | LAMBETH-000128649 | LAMBETH-000128650 |
| PX0232 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~4 | LAMBETH-000128652 | LAMBETH-000128653 |
| PX0233 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~5 | LAMBETH-000128655 | LAMBETH-000128656 |
| PX0234 | Measurements from sample LS0909-6LC_0flatRPE50311dep+55+35+20-20-35-55~6 | LAMBETH-000128658 | LAMBETH-000128659 |
| PX0235 | Measurements from sample LS0909-6LC_0flatRPE502lldep+90 | LAMBETH-000135642 | LAMBETH-000135643 |
| PX0236 | Measurements from sample P502b-lldep+90+9+0-9_Log | LAMBETH-000135644 | LAMBETH-000135644 |
| PX0237 | Measurements from sample LS0909-6LC_0flatRE502lldep+90+9+0-9~1 | LAMBETH-000135751 | LAMBETH-000135752 |
| PX0238 | Measurements from sample P125+5deg_MH500_50x10sen | LAMBETH-000136577 | LAMBETH-000136626 |
| PX0239 | Magnetic Measurtements of samples taken at Lakeshore | LAMBETH-000137483 | LAMBETH-000137494 |
| PX0240 | Measurements from sample LS0909-6 | LAMBETH-000137692 | LAMBETH-000137692 |
| PX0241 | Measurements from sample LS0909-6LC | LAMBETH-000137738 | LAMBETH-000137739 |
| PX0242 | Measurements from sample LS0909-6LC | LAMBETH-000138190 | LAMBETH-000138193 |
| PX0243 | Agreement entitled "Consultancy, Confidentiality, and Facilities Use Agreement" between Lake Shore Cryotronic and Lambeth Systems, dated 10/7/1999 | LAMBETH-000140029 | LAMBETH-000140034 |
| PX0244 | Leave of Absence Application of David Lambeth, for Academic Year 2000-2001 | LAMBETH-000144377 | LAMBETH-000144379 |
| PX0245 | Email dated 1/22/2000 from Bin Lu to David Lambeth Re Samples | LAMBETH-000144696 | LAMBETH-000144696 |
| PX0246 | Magnetic Measurements of sample 17-1cSi111 | LAMBETH-000144697 | LAMBETH-000144712 |
| PX0247 | Email dated 12/20/2000 from Bin Lu to David Lambeth Re 2000 XRD charges? | LAMBETH-000147352 | LAMBETH-000147352 |
| PX0248 | Bin Lu_Confidential Disclosure Agrement, dated October 5, 1999 | LAMBETH-000147670 | LAMBETH-000147671 |
| PX0249 | Measurements from sample LS0909-5LC | LAMBETH-000137806 | LAMBETH-000137825 |
| PX0250 | Measurements from sample LS0909-5LC | LAMBETH-000137826 | LAMBETH-000137833 |
| PX0251 | Measurements from sample LS0909-5LC | LAMBETH-000137834 | LAMBETH-000137840 |
| PX0252 | Measurements from sample LS0909-5LC | LAMBETH-000137841 | LAMBETH-000137847 |
| PX0253 | Measurements from sample LS0909-5LC | LAMBETH-000137848 | |
| PX0254 | Measurements from sample LS0909-5LC | LAMBETH-000138194 | LAMBETH-000138200 |
| PX0255 | TDK Corporation Annual Review 2008 | LAMBETH-000213458 | |
| PX0256 | Press release entitled "Seagate Extends Lead in Capacity-Boosting Perpendicular Recording Technology - Surges Past 16 Million Mark in PMR Hard Drive Shipments" by Seagate, dated 2/5/2007 | LAMBETH-000213507 | |
| PX0257 | Press release entitled "Seagate Wins PC Magazine's Annual Technical Excellence Award for 750GB Desktop Hard Drive, Perpendicular Recording Technology" by Seagate, dated 12/5/2006 | LAMBETH-000213509 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0258 | Press release entitled "HITACHI ANNOUNCES CONSOLIDATED FINANCIAL RESULTS FOR THE THIRD QUARTER ENDED DECEMBER 31, 2005" by Hitachi, dated 12/31/2005 | LAMBETH-000213510 | |
| PX0259 | Seagate Form 10-K For the fiscal year ended June 30, 2006 | LAMBETH-000214441 | |
| PX0260 | CIT Faculty Annual Report for January 1- December 31, 2002 | LAMBETH-000143371 | LAMBETH-000143385 |
| PX0261 | CIT Faculty Annual Report for January 1- December 31, 2003 | LAMBETH-000143545 | LAMBETH-000143559 |
| PX0262 | CIT Faculty Annual Report for January 1- December 31, 2004 | LAMBETH-000143560 | LAMBETH-000143577 |
| PX0263 | CIT Faculty Annual Report for January 1- December 31, 2005 | LAMBETH-000143578 | LAMBETH-000143595 |
| PX0264 | CIT Faculty Annual Report for January 1- December 31, 2006 | LAMBETH-000143596 | LAMBETH-000143612 |
| PX0265 | CIT Faculty Annual Report for January 1- December31, 2007 | LAMBETH-000143613 | LAMBETH-000143629 |
| PX0266 | CIT Faculty Annual Report for January 1- December 31, 2008 | LAMBETH-000143630 | LAMBETH-000143644 |
| PX0267 | CIT Faculty Annual Report for January 1- December 31, 2009 | LAMBETH-000143645 | LAMBETH-000143664 |
| PX0268 | Measurements for LS0909-6 | LAMBETH-00037699 | LAMBETH-00037699 |
| PX0269 | Measurements for 0909-6ab | LAMBETH-000042524 | LAMBETH-000042576 |
| PX0270 | Measurements for D0001043 | LAMBETH-000116912 | LAMBETH-000116952 |
| PX0271 | Measurements for D0000171 | LAMBETH-000121559 | LAMBETH-000121605 |
| PX0272 | Measurements for D0000172 | LAMBETH-000121607 | LAMBETH-000121653 |
| PX0273 | Measurements for D0000173 | LAMBETH-000121655 | LAMBETH-000121701 |
| PX0274 | Measurements for D0000174 | LAMBETH-000121703 | LAMBETH-000121749 |
| PX0275 | Measurements for D0000175 | LAMBETH-000121751 | LAMBETH-000121797 |
| PX0276 | Measurements for D0000106 | LAMBETH-000121816 | LAMBETH-000121862 |
| PX0277 | Measurements for D0000107 | LAMBETH-000121864 | LAMBETH-000121910 |
| PX0278 | Measurements for D0000101 | LAMBETH-000121920 | LAMBETH-000121964 |
| PX0279 | Measurements for D0000102 | LAMBETH-000121966 | LAMBETH-000122010 |
| PX0280 | Measurements for D0000103 | LAMBETH-000122012 | LAMBETH-000122056 |
| PX0281 | Measurements for D0000104 | LAMBETH-000122058 | LAMBETH-000122102 |
| PX0282 | Measurements for D0000122 | LAMBETH-000122118 | LAMBETH-000122153 |
| PX0283 | Measurements for D0000120 | LAMBETH-000122160 | LAMBETH-000122194 |
| PX0284 | Measurements for D0000123 | LAMBETH-000128366 | LAMBETH-000128410 |
| PX0285 | Measurements for D0000124 | LAMBETH-000128412 | LAMBETH-000128456 |
| PX0286 | Measurements for D0000125 | LAMBETH-000128458 | LAMBETH-000128502 |
| PX0287 | Measurements for D0000126 | LAMBETH-000128504 | LAMBETH-000128548 |
| PX0288 | Measurements for D0000127 | LAMBETH-000128550 | LAMBETH-000128594 |
| PX0289 | Measurements for D0000128 | LAMBETH-000128596 | LAMBETH-000128640 |
| PX0290 | Measurements for LS1425_02cx_FPaflat500x10sen@125+5#13 | LAMBETH-000149656 | LAMBETH-000149656 |
| PX0291 | Memo dated 8/31/1999 from David Lambeth to Robert White, Pradeep Khosla, Anthony Rollet, and John Anderson RE: "Formal DSSC Resignation" | CMU1_002467 | CMU1_002467 |
| PX0292 | Email dated 2/7/2000 from Bin Lu to David Lambeth re Visa letter | LAMBETH-000145032 | LAMBETH-000145032 |
| PX0293 | Document entitled "Recent Progress in Media Research at CMU," by Jie Zou, David L. Laughlin, and David N. Lambeth | LAMBETH-000147872 | LAMBETH-000147872 |
| PX0294 | Agreement entitled "CONSENT OF THE SOLE MEMBER OF SENSCRETE, LLC," beteen SensCrete and David Lambeth, dated 3/13/2014 | LAMBETH-000150142 | LAMBETH-000150142 |
| PX0295 | SensCrete-Lambeth Agreement Amendment, dated 3/14/2014 | LAMBETH-000150144 | LAMBETH-150147 |
| PX0296 | Amended and Restated Operating Agreement - Lambeth Magnetic Structures. LLC, dated March 18, 2014 | LAMBETH-000150152 | LAMBETH-150188 |
| PX0297 | Lambeth Magnetic Structures  LLC Transfer David N  Lambeth to Joel David Lambeth | LAMBETH-000150192 | LAMBETH-150193 |
| PX0298 | Lambeth Magnetic Structures  LLC Transfer David N  Lambeth to Dawn Marie Lambeth | LAMBETH-000150326 | LAMBETH-150327 |
| PX0299 | In-plane texture for uniaxial HMM Inv Disc | SEA01929561 | SEA01929569 |
| PX0300 | Head Magnetic Materials for Seekers | SEA02042408 | SEA02042429 |
| PX0301 | Presentation entitled "An Introduction to Perpendicular Writers" by Huaqing Yin and Jianhua Xue, dated 10/15/2012 - 9/22/2013 | SEA03128955 | SEA03129082 |
| PX0302 | Mutual Non-Disclosure Agreement between Acacia and Lambeth Systems | LAMBETH-KL-000193 | LAMBETH-KL-000213 |
| PX0303 | CV of William A.T. Clark [8/16/2018 Deposition of William Clark, Ex. 3] | | |
| PX0304 | Document entitled "New HREM Images" dated 8/1/2018 [8/16/2018 Deposition of William Clark, Ex. 5] | | |
| PX0305 | Document entitled "Appendix 2, Microscope Operating Parameters" [8/16/2018 Deposition of William Clark, Ex. 6] | | |
| PX0306 | Diagram entitled "Seagate SBR8DK [sic]" [8/16/2018 Deposition of William Clark, Ex. 12] | | |
| PX0307 | Document entitled "S0GPPC - Figure 47" [8/16/2018 Deposition of William Clark, Ex. 13] | | |
| PX0308 | Document entitled "S0GPPC - Figure 49" [8/16/2018 Deposition of William Clark, Ex. 14] | | |
| PX0309 | Document entitled "S0GPPC microbeam diffraction" [8/16/2018 Deposition of William Clark, Ex. 15] | | |
| PX0310 | Document entitled "100 Random Numbers Between 1 and 1600" [8/16/2018 Deposition of William Clark, Ex. 16] | | |
| PX0311 | Document entitled "101 Random Numbers Between 1 and 1600" [8/16/2018 Deposition of William Clark, Ex. 17] | | |
| PX0312 | Document entitled "FFT Diffraction Patterns in Dr. Clark's Appendix C" [8/16/2018 Deposition of William Clark, Ex. 18] | | |
| PX0313 | Photograph entitled "Figure 2 of Clark Reply Report," dated 8/3/2018 [8/16/2018 Deposition of William Clark, Ex. 19] | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0314 | Book excerpt from "Interpretation of Electron Diffraction Patterns," by K.W. Andrews, D.J. Dyaon, and S.R. Keown, dated 1967 | LAMBETH-000252598 | LAMBETH-000252602 |
| PX0315 | Book excerpt from "The Science and Engineering of Materials," by D.R. Askeland and W.J. Wright, dated 2016 | LAMBETH-000252613 | LAMBETH-000252618 |
| PX0316 | Document entitled "Evaluation of misorientation angle-axis set between variants during transformation of bcc to hcp phase obeying Burgers orientation relation" by T.Karthikeyan, S.Saroja and M.Vijayalakshmi, Scripta Materialia, dated 4/17/2006 | LAMBETH-000253566 | LAMBETH-000253569 |
| PX0317 | Document entitled "The microstructure of dislocated martensitic steel: Theory", L. Qi, A.G. Khachaturyan, and J.W. Morris, Jr., Acta Materialia, Vol. 76, dated 6/7/2014 | LAMBETH-000254142 | LAMBETH-000254158 |
| PX0318 | Book excerpt from "Materials Science and Engineering," by W.D. Callister and D.G. Rethwisch, dated 2014 | LAMBETH-000254565 | LAMBETH-000254570 |
| PX0319 | Document entitled "Materials Considered, Appendix A to Expert Report of William Allen Clark" dated 5/2/2018 | | |
| PX0320 | Document entitled "William Allen Clark Cirriculum Vitae, Appendix B to Expert Report of William Allen Clark" dated 5/2/2018 | | |
| PX0321 | Document entitled "Dr. Clark Opening Report: Appendix C File Structure" | | |
| PX0322 | Document entitled "Expert Report of Dr. William Clark, Supplement to Appendix C," served 10/5/2018 | | |
| PX0323 | Diffraction images for S0GPPC sample | LMS-SEA0004837 | LMS-SEA0004838 |
| PX0324 | Diffraction images for S2MMMC sample | LMS-SEA0005453 | LMS-SEA0007054 |
| PX0325 | Diffraction images for SBRD8K sample | LMS-SEA0007458 | LMS-SEA0007797 |
| PX0326 | Additional Diffraction images for SBRD8K sample | LMS-SEA0007801 | LMS-SEA0009064 |
| PX0327 | Document entitled "Electron Microscopy of Thin Crystals," by P.B. Hirsch, A. Howie, R.B. Nicholson, D.W. Pashley, and M.J. Whelan, dated 1965 | | |
| PX0328 | Document entitled "Transmission Electron Microscopy," by D.B. Williams and C.B. Carter, dated 2009 | | |
| PX0329 | Document entitled "Properties of Electrons, their Interactions with Matter and Applications in Electron Microscopy" by F. Krumeich, dated 6/4/2018 available at www.microscopy.ethz.ch. | | |
| PX0330 | Document entitled "Analysis of grain-boundary structure in Al–Cu interconnects," by D.P. Field, J.E. Sanchez, P.R. Besser, and D.J. Dingley, from Journal of Applied Phys., Vol. 82, dated 1997 | | |
| PX0331 | Book excerpt entitled "The Analytical Theory of Heat," by J. B. Fourier, dated 1878 | | |
| PX0332 | Document entitled "Appendix C to Expert Report of William Allen Clark" dated 5/2/2018 | | |
| PX0333 | D.B.William and C. B.Carter, Transmission Electron Microscopy, (2009), p. 219 | | |
| PX0334 | Appendix 1 - TEM Parameters, to Clark Reply Report | | |
| PX0335 | Zheng et al, Determination of the structure of α-β interfaces in β-Ti alloys, Acta Mat. 150 (2018). | | |
| PX0336 | D.B. Williams and C.B. Carter, Transmission Electron Microscopy. | | |
| PX0337 | LMS's Infringement Contentions (served on Toshiba on Oct. 9, 2015). | | |
| PX0338 | FEI Company, Application Note, High-resolution imaging on Cs-corrected Titan™ 80-300 | LAMBETH-000310471 | LAMBETH-000310478 |
| PX0339 | CEMAS - Center for Electron Microscopy and Analysis - the materials characterization hub for business and academia | LAMBETH-000310479 | LAMBETH-000310490 |
| PX0340 | Center for Electron Microscopy and Analysis Brochure | LAMBETH-000310469 | LAMBETH-000310470 |
| PX0341 | Bio of Kevin R. Coffey, Ph.D entitled "Appendix B" [8/17/2018 Deposition of Kevin Coffey, Ex. 2] | | |
| PX0342 | Diagram entitled "Seagate SBR8DK" [8/17/2018 Deposition of Kevin Coffey, Ex. 9] | | |
| PX0343 | Diagram entitled "Anisotropy Energy vs Angle, Broken Symmetry Polycrystalline BCC (110) Texture" [8/17/2018 Deposition of Kevin Coffey, Ex. 10] | LMS-SEA0015282 | |
| PX0344 | Chart of Bates Nos. [8/17/2018 Deposition of Kevin Coffey, Ex. 11] | | |
| PX0345 | Document entitled "Epitaxial Growth of Quad -Crystal Co -Alloy Magnetic Recording Media" by Heng Gong, Wei Yang, Maithri Rao, David Laughlin, and David Lambeth, dated 9/1999 [1/11/2017 Deposition of Kevin Coffey Vol. I, Ex. 9] | LAMBETH-000139949 | LAMBETH-000139951 |
| PX0346 | Textbook Excerpt from "Physics of Ferromagnetism" by Soshin Chikazumi, published in 1997 [1/11/2017 Deposition of Kevin Coffey Vol. I, Ex. 11] | LAMBETH-000139929 | LAMBETH-000139944 |
| PX0347 | Textbook Excerpt from "Introduction to Magnetic Materials" edited by Morris Cohen, published in 1972 [1/11/2017 Deposition of Kevin Coffey Vol. I, Ex. 12] | LAMBETH-000139920 | LAMBETH-000139924 |
| PX0348 | European Patent Application No. 02 797 753.6 [1/11/2017 Deposition of Kevin Coffey Vol. I, Ex. 13] | | |
| PX0349 | European Patent Specification EP 1 435 091 B1 [1/13/2017 Deposition of Kevin Coffey Vol. II, Ex. 14] | TOSHIBA2203563 | TOSHIBA2203618 |
| PX0350 | Book excerpt from "Materials Science of Thin Films" by Milton Ohring | LAMBETH-000139965 | LAMBETH-000139969 |
| PX0351 | Book excerpt from "PHYSICAL METALLURGY PRINCIPLES" by Robert E. Reed-Hill & Reza Abbaschian, dated 1994 | LAMBETH-000139970 | LAMBETH-000139987 |
| PX0352 | Book excerpt from "THIN-FILM DEPOSITION PRINCIPLES AND PRACTICE" by Donald L. Smith, dated 1995. | LAMBETH-000140009 | LAMBETH-000140016 |
| PX0353 | U.S. Patent No. 5,453,315 | LAMBETH-000251740 | LAMBETH-000251747 |
| PX0354 | U.S. Patent No. 5,483,025 | LAMBETH-000251773 | LAMBETH-000251778 |
| PX0355 | U.S. Patent No. 5,490,027 | LAMBETH-000251779 | LAMBETH-000251802 |
| PX0356 | U.S. Patent No. 5,557,488 | LAMBETH-000251839 | LAMBETH-000251859 |
| PX0357 | Document entitled "Structure and growth of crystalline superlattices: From monolayer to superlattice," by E. Bauer and Jan van der Merwe, from PHYS. REV. B, Vol. 33 no. 6, dated 8/28/1986 | LAMBETH-000252638 | LAMBETH-000252653 |
| PX0358 | Book excerpt from "FERROMAGNETISM," by Richard Bozorth, dated 2003 | LAMBETH-000252665 | LAMBETH-000252670 |
| PX0359 | Document entitled "Improved Torque Magnetometer," by Byrnes, W.S. and R.G. Crawford, from J. of Applied Physics, Vol. 29 dated 4/1958 | LAMBETH-000252674 | LAMBETH-000252676 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0360 | Book excerpt entitled "Materials Science and Engineering: An introduction, 8th Edition," by W.D. Callister, Jr. and D. G. Rethwisch, dated 2010 | LAMBETH-000252677 | LAMBETH-000252730 |
| PX0361 | Book excerpt entitled "Physics of Ferromagnetism," by Soshin Chikazumi, dated 1997 | LAMBETH-000252737 | LAMBETH-000252755 |
| PX0362 | Document entitled "Magnetic Anisotropy and Magnetostriction of Ordered and Disordered Cobalt-Iron Alloys," by R.C. Hall, from Trans. of the Metallurgical Soc. of AIME, dated 4/1960 | LAMBETH-000252756 | LAMBETH-000252757 |
| PX0363 | Book excerpt from "INTRODUCTION TO MAGNETIC MATERIALS AND MAGNETIC RECORDING," by R.L. Comstock, dated 1997 | LAMBETH-000252762 | LAMBETH-000252766 |
| PX0364 | Book excerpt from "Elements of X-Ray Diffraction" by B. D. Cullity, dated 1972 | LAMBETH-000252767 | LAMBETH-000252772 |
| PX0365 | Book excerpt from "MAGNETIC RECORDING: THE FIRST 100 YEARS" by Eric D. Daniel, C. Denis Mee, and Mark H. Clark, dated 1999 | LAMBETH-000252773 | LAMBETH-000252780 |
| PX0366 | Book excerpt from "THIN FILM MATERIALS – STRESS, DEFECT FORMATION, AND SURFACE EVOLUTION," by L.B. Freund and S. Suresh, dated 2003 | LAMBETH-000253344 | LAMBETH-000253349 |
| PX0367 | Book excerpt from "INTRODUCTION TO FOCUSED ION BEAMS: INSTRUMENTATION, THEORY, TECHNIQUES AND PRACTICE," entitled "FIB Lift-out Specimen Preparation Techniques: Ex-Situ and In-Situ Methods," by Giannuzzi, L.A. Kempshall, B.W., and Lucille A. Giannuzzi, eds., dated 2005 | LAMBETH-000253381 | LAMBETH-000253382 |
| PX0368 | Document entitled "FIB Lift Out for Defect Analysis," by Giannuzzi, Lucille A., Brian W. Kempshall, et al. for Microelectronic Failure Analysis Desk Reference 2002 Supplement, dated 2002 | LAMBETH-000253383 | LAMBETH-000253389 |
| PX0369 | Document entitled "The Effect of the Order-Disorder Reaction on the Magnetic Anisotropy and Magnetostriction of Single Crystals of the Ferromagnetic Aluminum-Iron Alloys," by R.C. Hall, from Trans. of the Metallurgial Soc. Of AIME, dated 10/1958 | LAMBETH-000253420 | LAMBETH-000253425 |
| PX0370 | Book excerpt from "MAGNETIC DOMAINS: THE ANALYSIS OF MAGNETIC MICROSTRUCTURES," by Alex Hubert and Rudolf Schafer, dated 1998 | LAMBETH-000253483 | LAMBETH-000253486 |
| PX0371 | Document entitled "Micromagnetic analysis of thin-film elements (invited)," by Hubert, Alex and Manfred Ruhrig, from J. OF APPLIED PHYSICS, Vol. 69, dated 4/15/1991 | LAMBETH-000253487 | LAMBETH-000253492 |
| PX0372 | Document entitled "Practical FeCo Films for Perpendicular Write Pole," by Inturi, Venkateswara, et al., from IEEE Trans. on Magnetics, Vol. 48, dated 5/2012 | LAMBETH-000253524 | LAMBETH-000253528 |
| PX0373 | Document entitled "A microstructural observation of near-failure thermal barrier coating: a study by photostimulated luminescence spectroscopy and transmission electron microscopy," by Kempshall, B.W., et al., from Thin Solid Films, Vol. 466, dated 1/29/2004 | LAMBETH-000253576 | LAMBETH-000253584 |
| PX0374 | Document entitled "In-Situ Lift-Out FIB Specimen Preparation for TEM of Magnetic Materials," by Kempshall, B.W. and L.A. Giannuzzi, from Microsc. Microanal., Vol. 8, dated 2002 | LAMBETH-000253585 | LAMBETH-000253586 |
| PX0375 | Document entitled "On the Determination of Magnetocrystalline Anisotropy Constants from Torque Measurements," by Kouvel, J.S. and C.D. Graham, from J. of Applied Physics, Vol. 28, dated 9/21/1956 | LAMBETH-000253609 | LAMBETH-000253612 |
| PX0376 | Document entitled "Write Field Dynamics in the Presence of Antiferromagnetic Coupling of Writer Pole," by Zhanjie Li, et al., from IEEE Trans. on Magnetics, Vol. 49, dated 7/2013 | LAMBETH-000253664 | LAMBETH-000253667 |
| PX0377 | Document entitled "Degaussing of Write Heads in Perpendicular Magnetic Recording," by Livshitz, Boris and Jason S. Goldberg, from IEEE Trans. on Magnetics, Vol. 47, dated 10/2011 | LAMBETH-000253676 | LAMBETH-000253679 |
| PX0378 | Document entitled "Magnetic Domains of Permalloy Films for Magnetic Recording Thin Film Heads Observed by Spin-Polarized SEM," by Mitsuoka, K., et al., from IEEE TRANS. ON MAGNETICS, Vol. MAG-23, dated 9/1987 | LAMBETH-000253697 | LAMBETH-000253702 |
| PX0379 | Book excerpt from "MODERN MAGNETIC MATERIALS" by Robert C. O'Handley, dated 2000 | LAMBETH-000253732 | LAMBETH-000254117 |
| PX0380 | Document entitled "Simulation of Erase After Write on 2.4T FeCo Solid Pole Writer," by Patwari, Mohammed S. and R.H. Victora, from IEEE Trans. on Magnetics, Vol. 46, dated 5/2010 | LAMBETH-000254125 | LAMBETH-000254132 |
| PX0381 | Presentation (untitled) by Min Xiao, Daisuka Itoga, Roshini Das, Surbhi Bordia, dated 3/16/2015, available at https://www.slideshare.net/DiceItogaPMPITILFoun/4-campanile-seagatestrategy20150316 | LAMBETH-000254240 | LAMBETH-000254251 |
| PX0382 | Book excerpt from "MODERN PHYSICAL METALLURGY & MATERIALS ENGINEERING 6th edition" by R.E. Smallman & R.J. Bishop, dated 1962/1999 | LAMBETH-000254370 | LAMBETH-000254383 |
| PX0383 | Book excerpt from "MAGNETIC PROPERTIES OF MATERIALS," Ed. by Jan Smit, dated 1971 | LAMBETH-000254384 | LAMBETH-000254389 |
| PX0384 | Document entitled "Domain Theory Model for Magnetic Thin Films," by Neil Smith, from IEEE TRANS. ON MAGNETICS, Vol. 24, dated 11/1998 | LAMBETH-000254390 | LAMBETH-000254392 |
| PX0385 | Book excerpt entitled "MAGNETIC MATERIALS," by R.S. Tebble and D. J. Craik, dated 1969 | LAMBETH-000254407 | LAMBETH-000254413 |
| PX0386 | Document entitled "Effect of Magnetic Annealing on Plated Permalloy and Domain Configurations in Thin-Film Inductive Head," by Kao, Andrew S. and Prakash Kasiraj, from IEEE TRANS. ON MAGNETICS, Vol. 27, dated 11/1991 | LAMBETH-000254427 | LAMBETH-000254432 |
| PX0387 | Document entitled "Imaging the equilibrium state and magnetization dynamics of partially built hard disk write heads," R.A.J. Valkass, et al., from Applied Physics Letters, Vol. 106, dated 5/31/2015 | LAMBETH-000254433 | LAMBETH-000254436 |
| PX0388 | Document entitled "Epitaxy at {111}fcc/{110}bcc metal interfaces," by Van der Merwe and Braun, from APPLICATIONS OF SURFACE SCIENCE, Vol. 22/23, dated 10/31/1984 | LAMBETH-000254437 | LAMBETH-000254447 |
| PX0389 | Document entitled "Determination of the structure of α-β interfaces in metastable β-Ti alloys," by Zheng, et al., from ACTA MATERIALIA, dated 3/7/2018 | LAMBETH-000254537 | LAMBETH-000254551 |
| PX0390 | Datasheet entitled "MR HEAD DESIGN POINT FOR CHEETAH18LP DSMR PROGRAM," Design REV. A (06/02/98) | SEA00005722 | SEA00005722 |
| PX0391 | Presentation entitled "Sonora WBR1.5: Lower and Upper Cores," by David Robinson | SEA00005801 | SEA00005990 |
| PX0392 | Datasheet entitled "MR HEAD DESIGN POINT FOR CUDA 72 DSMR PROGRAM," Design Point REV. A (11/05/98) | SEA00006889 | SEA00006889 |
| PX0393 | Presentation entitled "Writer Experiments," by Chris Rea and Lixin Jia, dated 11/04/03 | SEA00018620 | SEA00018633 |
| PX0394 | Presentation entitled "Head Design - Pioneer" by Seagate, dated 8/8/2003 | SEA00019251 | SEA00019263 |
| PX0395 | Presentation entitled "Soft Magnetic Materials Characterization" by M.T. Kief, Seagate Technology | SEA00019292 | SEA00019307 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0396 | Presentation entitled "Pioneer TP Material Development" by Venkat Inturi and Mark Kief, dated 2/17/2003 | SEA00019533 | SEA00019557 |
| PX0397 | Presentation entitled "Perpendicular Overview" by Seagate | SEA00027604 | SEA00027668 |
| PX0398 | Spreadsheet entitled "MPlus_Info_Tables_WP1_WP_Anneal.xls" | SEA00027727 | SEA00027727 |
| PX0399 | Spreadsheet entitled "MakaraPlusRoute_FB_1F23C32SX530.xls" | SEA00027728 | SEA00027728 |
| PX0400 | Spreadsheet entitled "GrenadaBP_WPDepAnneal_Info_Table.xls" | SEA00027729 | SEA00027729 |
| PX0401 | Spreadsheet entitled "GrenadaBP_Wafer_Build_Route.xls" | SEA00027730 | SEA00027730 |
| PX0402 | Spreadsheet entitled "Boulder Route (CH).xls" | SEA00027731 | SEA00027731 |
| PX0403 | Presentation entitled "Overview of WP Dep/Metrology," by Dehua Han, Christoph Mathiew, Brian Sabo, Nikki Price and Mike Tang, dated 9/6/05 | SEA00027888 | SEA00027916 |
| PX0404 | Presentation entitled ▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉▉ by Kevin Heim, dated January 9, 2008 | SEA00027948 | SEA00027995 |
| PX0405 | Sequence entitled "WP1_Grenada_Sequence.jpg" | SEA00028029 | SEA00028029 |
| PX0406 | Sequence entitled "WP_Grenada_Sequence.jpg" | SEA00028030 | SEA00028030 |
| PX0407 | Sequence entitled "Etch_Module_recipe.jpg" | SEA00028033 | SEA00028033 |
| PX0408 | Document entitled "MR Head Design Point for CHEETAH18LP DSMR Program" by C.D. Potter, Seagate, dated 6/2/1998 | SEA00031189 | SEA00031189 |
| PX0409 | Document entitled "Head Design Point for Firefly" by Neill Johnson, Seagate, dated 2/14/2008 | SEA00032631 | SEA00032632 |
| PX0410 | Document entitled "MR Head Design Point for CHEETAH 36LP DSMR Program" by C.D. Potter, Seagate, dated 10/14/1998 | SEA00041404 | SEA00041404 |
| PX0411 | Document entitled "MR Head Design Point for CUDA 72 DSMR Program" by C.D. Potter, Seagate, dated 11/5/1998 | SEA00047687 | SEA00047687 |
| PX0412 | Presentation entitled "Future Plans for WP materials," by Venkat Inturi | SEA00063573 | SEA00063579 |
| PX0413 | Presentation entitled "High Hk Bottom Layer," by Eric Meloche and J. Xue, dated March 1st, 2011 | SEA00063829 | SEA00063844 |
| PX0414 | Presentation entitled "SMR Media Development and Testing Improvement" by Wen Jiang, Seagate, dated 10/2013 | SEA00364752 | SEA00364790 |
| PX0415 | Presentation entitled "Head Design" by Seagate | SEA00380325 | SEA00380340 |
| PX0416 | Presentation entitled "EAW Materials Update" by Venkat Inturi, Huaqing Yin, and Wei Tian | SEA00409798 | SEA00409824 |
| PX0417 | Presentation entitled "Industry Perspective HDD Technology" by Tom Yamashita, dated 11/18/1993 | SEA00506290 | SEA00506338 |
| PX0418 | Presentation entitled "What is a Disk Drive?" by Seagate | SEA00511853 | SEA00511881 |
| PX0419 | Presentation  entitled "WP CTQs and Next Generation WP Tool Needs" by Venkat Inturi, dated 12/14/2016 | SEA00514761 | SEA00514795 |
| PX0420 | Presentation  entitled "WP CTQs and Next Generation WP Tool Needs" by Venkat Inturi, Huaqing Yin, Wei Tian, dated 12/14/2016 | SEA00514796 | SEA00514831 |
| PX0421 | Presentation entitled "Recording Fundamentals," by Nathan Curland, dated 2012 | SEA00521626 | SEA00521670 |
| PX0422 | Document entitled "MR Head Design Point for CUDA 72 DSMR Program" by C.D. Potter, dated 11/05/1998 | SEA00544239 | SEA00544239 |
| PX0423 | Document entitled "MR Head Design Point for CHEETAH18LP DSMR Program" by C.D. Potter, dated 06/02/1998 | SEA00544259 | SEA00544259 |
| PX0424 | Document entitled "MR Head Design Point for CHEETAH 36LP DSMR Program" by C.D. Potter, dated 10/14/1998 | SEA00544263 | SEA00544263 |
| PX0425 | Document entitled "MR Head Design Point for FIREFLY" by Neill Johnson, dated 2/14/2008 | SEA00544357 | SEA00544358 |
| PX0426 | Presentation entitled "Makara PTA (Ramp) Phase Review" by RHO Core Team, dated 10/08/2014 | SEA00549076 | SEA00549139 |
| PX0427 | Spreadsheet entitled "Makara_plus_r2.xlsx" | SEA00726645 | SEA00726645 |
| PX0428 | Spreadsheet entitled "Makara_R3.xlsx" | SEA00753693 | SEA00753693 |
| PX0429 | Spreadsheet entitled "Makara_plus_r2.xlsx" | SEA00832568 | SEA00832568 |
| PX0430 | Presentation entitled "Venus WBR1.5 - AlzO3 Laminated Writer Pole Deposition" by TDT Vacuum, dated 7/15/2005 | SEA01002392 | SEA01002443 |
| PX0431 | Presentation entitled "Overview of Al2O3 Laminated WP Dep" by TDT Vacuum, dated 9/6/2005 | SEA01002952 | SEA01003016 |
| PX0432 | Presentation entitled "Overview of WP Dep/Metrology" by Dehua Han, Christoph Mathiew, Brian Sabo, Nikki Price, and Mike Tang, dated 9/6/2005 | SEA01003100 | SEA01003128 |
| PX0433 | Manual entitled "The Rigid Disk Media & Substrate Information Service,  2008 Annual Study" (pages 1-28), dated 4/2008 | SEA01017440 | SEA01017461 |
| PX0434 | Manual entitled "The Rigid Disk Media & Substrate Information Service,  2008 Annual Study" (pages 29-72), dated 4/2008 | SEA01017462 | SEA01017483 |
| PX0435 | Manual entitled "The Rigid Disk Media & Substrate Information Service,  2008 Annual Study" (pages 73-116), dated 4/2008 | SEA01017514 | SEA01017535 |
| PX0436 | Document entitled "Uniaxial HMM via an in-plane texture and/or correlated roughness" by Michael Seigler, Kalman Pelhos, Timothy Klemmer and Kevin Minor | SEA01045215 | SEA01045223 |
| PX0437 | Presentation entitled "PDT Equipment Review Al203 Laminated Writer Pole" by Dehua Han and Mike Tang, dated 3/22/2005 | SEA01046650 | SEA01046682 |
| PX0438 | Presentation entitled "Venus WBR1.5 - AlzO3 Laminated Writer Pole Deposition" by TDT Vacuum, dated 7/15/2005 | SEA01047583 | SEA01047634 |
| PX0439 | Presentation entitled "Improvement of Process capability for Write Pole Coercivity (Hch)," by James Alcorn | SEA01047774 | SEA01047831 |
| PX0440 | Presentation entitled "Overview of Al2O3 Laminated WP Dep," by TDT Vacuum, dated 9/6/2005 | SEA01047875 | SEA01047939 |
| PX0441 | Presentation entitled "Gradient Writer Pole + No-YOKE -- For Optimizing Writability and Erasure" by Dehua Han, Chris Rea, Jianhua Xue and Mike Tang, dated 6/12/2008 | SEA01047941 | SEA01047961 |
| PX0442 | Presentation entitled "Overview of WP Dep/Metrology," by Dehua Han, Christoph Mathiew, Brian Sabo, Nikki Price and Mike Tang, dated 9/6/2005 | SEA01047969 | SEA01047997 |
| PX0443 | Presentation entitled "Laminated Write Pole Deposition" | SEA01048149 | SEA01048150 |
| PX0444 | Presentation entitled "Perpendicular Overview" | SEA01048842 | SEA01048906 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0445 | Presentation entitled "Coercivity Control For Perpendicular Write Pole" by Dehua Han | SEA01048910 | SEA01048971 |
| PX0446 | Presentation entitled "Review for WP Experiements & Dep/Metrology" by TDT, dated 3/18/2006 | SEA01048975 | SEA01049045 |
| PX0447 | Presentation entitled "Overview of Al203 Laminated WP Dep" by TDT Vacuum, dated 9/6/2005 | SEA01049128 | SEA01049165 |
| PX0448 | Presentation entitled "Hybrid WP for Eliminating EAW — Sheet film magnetics and in-room data" by Dehua Han and Mike Tang, dated 14/4/2006 | SEA01050575 | SEA01050583 |
| PX0449 | Presentation entitled "Hybrid Writer Pole — Address EAW and BER" by Dehua Han, Mike Tang, Lixin Jia, Pu-Ling Lu and Peter Czoschke, dated 1/8/2007 | SEA01050622 | SEA01050651 |
| PX0450 | Presentation entitled "Laminated Write Pole Deposition" | SEA01050944 | SEA01050946 |
| PX0451 | Presentation entitled "WP_VD Hc_h/ Failures" by Matt Hadley and Brown Belt | SEA01051149 | SEA01051255 |
| PX0452 | Presentation entitled "WP_VD Hc_h/ S1 Failures" by Matt Hadley and Brown Belt | SEA01051670 | SEA01051777 |
| PX0453 | Presentation entitled "High and Variable Hk experiments- Solid pole" by Chris Rea, Dehua Han, and Venkat Inturi, dated 4/10/2007 | SEA01051913 | SEA01051949 |
| PX0454 | Memo dated 2005, entitled "Fortnightly Highlights FW0546" from Venkat Inturi to Mark Kief | SEA01052139 | SEA01052142 |
| PX0455 | Presentation entitled "MakaraBP 6T/4T/3T/2T/1TB SAD Declare," by MakaraPlus/BP Core Team, dated  April 22, 2016 | SEA01109636 | SEA01109691 |
| PX0456 | Email dated 9/13/2016 from Jon C Nida to Andrew Hakanson et al., RE: "Fwd: MakaraBP 5xxN Qualification is Complete for EMC's Avamar (CTD)" | SEA01125620 | SEA01125621 |
| PX0457 | Document entitled "Practical FeCo Films for Perpendicular Write Pole" by Venkateswara Inturi, Huaqing Yin, Mark Kief, Matthew Hadley, and Christoph Mathieu, dated 2011 | SEA01134746 | SEA01134750 |
| PX0458 | Document entitled "Within Wafer Magnetic Anisotropy in Sputtered FeCo Films" by Matthew J. Hadley, Christoph Mathieu, and Venkateswara R. Inturi | SEA01134854 | SEA01134856 |
| PX0459 | Document entitled "Within wafer magnetic anisotropy in sputtered feco films" from Journal of Applied Physics Vol. 103, dated 1/28/2008 | SEA01134932 | SEA01134937 |
| PX0460 | Email dated 10/17/2004, entitled "New Sales Leadership Roles for John Vossoughi and B.S. Teh" from Inside Seagate to Huaqing Yin | SEA01146788 | SEA01146789 |
| PX0461 | Spreadsheet entitled "Makara_plus_r2.xlsx" | SEA01319022 | SEA01319022 |
| PX0462 | Document entitled "Head Design Point for VENUS" by Kevin Heim and Mohammed Patwari | SEA01417777 | SEA01417777 |
| PX0463 | Presentation entitled "Perpendicular Magnetic Recording and Other New Technologies Drive Capital Spending," by Thomas Coughlin, dated 2006 | SEA01423163 | SEA01423202 |
| PX0464 | Presentation entitled "Opportunities and Challenges for Higher Density Recording," by Amine Hajji, dated 12/7/2006 | SEA01423269 | SEA01423279 |
| PX0465 | Presentation entitled "Issue of Alz03 Laminated WP Dep" | SEA01424718 | SEA01424741 |
| PX0466 | Document entitled "Discrete Track Media Adoption in HDDs : Significant Cost and Process Changes, But Just Around the Corner," by Jeff Janukowicz and John Rydning, dated 9/2008 | SEA01470620 | SEA01470654 |
| PX0467 | Presentation entitled "WP Related Exp" | SEA01475828 | SEA01475867 |
| PX0468 | Presentation entitled "Head Design Point for VENUS" | SEA01482300 | SEA01482301 |
| PX0469 | Presentation entitled "Head Design Point for VENUS" | SEA01482302 | SEA01482303 |
| PX0470 | Presentation entitled "Pole material questions — lead in" by Chris Rea, dated 1/14/2010 | SEA01525359 | SEA01525388 |
| PX0471 | Presentation entitled "Pole material questions" | SEA01530084 | SEA01530094 |
| PX0472 | Presentation entitled "WP Experiements to Mitigate EAW (config meeting FW1051)" by Venkat Inturi and Huaqing Yin | SEA01543279 | SEA01543285 |
| PX0473 | Presentation entitled "WP materials for EAW (TTM meeting)" by Venkat Inturi and Kevin Heim, dated 12/19/2016 | SEA01551323 | SEA01551347 |
| PX0474 | Presentation entitled "RHO EAW Team" by Yonghua Chen, dated 2/24/2011 | SEA01571477 | SEA01571500 |
| PX0475 | Presentation entitled "Writer Modeling Highlights" dated 8/4/2011 | SEA01578826 | SEA01578838 |
| PX0476 | Memo entitled "Fortnightly HIghlights FW0234" from Venkat Inturi to Mark Kief | SEA01930146 | SEA01930148 |
| PX0477 | Presentation entitled "HMM Material Update" by Venkat Inturi and Mark Kief, dated 5/17/2001 | SEA01931595 | SEA01931602 |
| PX0478 | Presentation entitled "Laminated Seed Layer Readiness for Manufacturing" by Venkat Inturi, dated 2/17/2003 | SEA01937388 | SEA01937397 |
| PX0479 | Presentation entitled "Soft Magnetic Materials Characterization" by M.T. Kief | SEA01941843 | SEA01941858 |
| PX0480 | Presentation entitled "Pioneer TP Material Development" by Venkat Inturi, dated 2/17/2003 | SEA01942468 | SEA01942492 |
| PX0481 | Presentation entitled "Writer Experiments on Perpendicular Heads - Verification of CTQs" by Venkat Inturi and Mark Kief | SEA01947595 | SEA01947616 |
| PX0482 | Presentation entitled "Venus WBR1.5 - Al2O3 Laminated Writer Pole Deposition" by TDT Vacuum, dated 7/15/2005 | SEA01963023 | SEA01963074 |
| PX0483 | Presentation entitled "Materials/ Structures for High Areal Density Write Poles" by K. Minor, T. Klemmer, T. Ambrose, M. Seigler, and O. Mryasov NWU-M. Kim and A. Freeman, dated 11/3/2003 | SEA01963227 | SEA01963268 |
| PX0484 | Presentation entitled "Overview of Alz03 Laminated WP Dep" by TDT Vacuum, dated 9/6/2005 | SEA01964934 | SEA01964998 |
| PX0485 | Presentation entitled "Recent Progress in Electroplating of Laminated Writer" by Mark Kief, Ming Sun, Ibro Tabakovic, Steve Riemer, John Hawkins, and John Rice | SEA01973492 | SEA01973530 |
| PX0486 | G. Herzer, "Grain size dependence of coercivity and permeability in nanocrystalline ferromagnets," IEEE Transactions on Magnetics, vol. 26, no. 5, dated 9/1990 | SEA01974948 | SEA01974953 |
| PX0487 | Presentation entitled "Impact of WP Material Properties on EAW" by Dehua Han,Chris Rea, Lixin Jia, and Mike Tang, dated 10/28/2006 | SEA01977699 | SEA01977765 |
| PX0488 | Presentation entitled "High Hk films and their usefulness to Seagate" by Venkat Inturi and Mark Kief | SEA01980143 | SEA01980171 |
| PX0489 | Presentation entitled "Materials/Structures for High Areal Density Write Poles," by Seagate Research- Pittsburgh, PA K. Minor, T. Klemmer, T. Ambrose, M. Seigler, and O. Mryasov NWU-M.Kimand A.Freeman, dated 11/3/2003 | SEA01985058 | SEA01985099 |
| PX0490 | Document entitled "High Magnetic Saturation Poles for Advanced Perpendicular Writers" by Mark Kief, Venkat Inturi, Mourad Benakli , Ibro Tabakovic, Ming Sun, Olle Heinonen, Steve Riemer, Vladyslav Vas'ko | SEA01986461 | SEA01986471 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0491 | Document entitled "Studies on Magnetic Anisotropy Dispersion in FeCo Films" by Christoph Mathieu, Venkateswara R.Inturi, and Matthew Hadley | SEA01991054 | SEA01991059 |
| PX0492 | Document entitled "Studies on magnetic Anisotropy in IBD Oblique FeCo and NiFe films" by Venkateswara R.Inturi, Mark Kief, and Christoph Mathieu | SEA01991416 | SEA01991421 |
| PX0493 | Document entitled "Studies on Magnetic Anisotropy Dispersion in FeCo Films" by Christoph Mathieu, Venkateswara R.Inturi, and Matthew Hadley | SEA01993371 | SEA01993376 |
| PX0494 | Presentation entitled "WP Experiments to Mitigate EAW (Config. Meeting FW1051)" by Venkat Inturi and Huaqing Yin | SEA02023090 | SEA02023096 |
| PX0495 | Presentation entitled "WP materials for EAW (TTM meeting)" by Venkat Inturi and Kevin Heim | SEA02026479 | SEA02026530 |
| PX0496 | Presentation entitled "PRACTICAL FeCo FILMS FOR PERPENDICULAR WRITER POLE" by Venkateswara INTURI, Huaqqing YIN, Mark KIEF, Matthew HADLEY, and Christoph MATHIEU, dated 2011 | SEA02033892 | SEA02033897 |
| PX0497 | Presentation entitled "Head Magnetic Layers for Outside Seekers" by Venkat Inturi et al., dated 2010 | SEA02043168 | SEA02043198 |
| PX0498 | Presentation entitled "WP Materials Experiment" by Venkat Inturi | SEA02045393 | SEA02045420 |
| PX0499 | Presentation entitled "MFM Paddle Domain Images of Different Yoke/WP materials" by Yonghang Pei, Venkat Inturi, Christoph Mathieu, Xuelian Xu, and Joe Mundenar, dated 9/16/2013 | SEA02048769 | SEA02048785 |
| PX0500 | Presentation entitled "Overview of WP Dep/Metrology" by Dehua Han, Christoph Mathiew, Brian Sabo, Nikki Price and Mike Tang, dated 9/6/2005 | SEA02060276 | SEA02060304 |
| PX0501 | Agreement entitled "Pre-Publication Approval Form" for technical papers, speeches, monographs and articles" by Seagate, signed by Christoph Mathiew, Sheryl Schroeder, and Kenneth Allen, dated 6/22/2007 | SEA02064462 | SEA02064473 |
| PX0502 | Presentation entitled "Magnetic Annealing of 2.4T CoFe Alloy" by Ibro Tabakovic, Venkat Inturi, and Manish Chander, dated 12/2002 | SEA02066314 | SEA02066323 |
| PX0503 | Document entitled "Within Wafer Magnetic Anisotropy in Sputtered FeCo Films" by Matthew J. Hadley, Christoph Mathieu, and Venkateswara R. Inturi | SEA02075274 | SEA02075276 |
| PX0504 | Presentation entitled "Electrodeposition of 2.4T CoFe Films," dated November 2003 | SEA02078700 | SEA02079095 |
| PX0505 | Document entitled "High Magnetic Saturation Poles for Advanced Perpendicular Writers" IEEE Transactions on Magnetics, Vol. 44, by Mark T. Kief, Venkat Inturi, Mourad Benakli, Tbro Tabakovic, Ming Sun, Olle Heinonen, Steve Riemer, and Vladyslav Vas'ko, dated 5/18/2007 | SEA02136396 | SEA02136401 |
| PX0506 | Draft manuscript entitled "Within Wafer Magnetic Anisotropy in Sputtered FeCo Films" by Matthew J. Hadley, Christoph Mathieu, and Venkateswara R. Inturi, dated 4/1/2008 | SEA02303156 | SEA02303164 |
| PX0507 | Document entitled "High Magnetic Saturation Poles for Advanced Perpendicular Writers" IEEE Transactions on Magnetics, Vol. 44, by Kief, Inturi, Benakli, Tabakovic, Sun, Heinonen, Riemer, and Vas'ko, dated 5/18/2007 | SEA02305544 | SEA02305549 |
| PX0508 | Presentation entitled "Seagate Technology Recording Head Operations welcomes Unaxis," dated 4/20/2006 | SEA02372422 | SEA02372448 |
| PX0509 | Presentation entitled "Seagate - Veeco Roadmap Review," by M.T. Kief, dated 11/14/2006 | SEA02372976 | SEA02373012 |
| PX0510 | Manual entitled "TRENDFOCUS: The Rigid Disk Media & Substrate Information Service, 2008 Annual Study" dated 2008 | SEA02374486 | SEA02374502 |
| PX0511 | Presentation entitled "200mm WP_VD Tool Selection," by Matt Hadley | SEA02382477 | SEA02382507 |
| PX0512 | Presentation entitled "PMR Technology: Demonstration to Product Reality," by Francis Liu, dated 12/7/2006 | SEA02401000 | SEA02401015 |
| PX0513 | Presentation entitled "Things that I am involved with" | SEA02530958 | SEA02530986 |
| PX0514 | Presentation entitled "Wyspin to Ucanoe: A History of GMR Writers," by LPD dated October 7, 2003 | SEA02532008 | SEA02532055 |
| PX0515 | Presentation entitled "New Solutions for Changing Times," by Mike Covault, dated 9/2004 | SEA02534719 | SEA02534759 |
| PX0516 | Presentation entitled "ATD Roadmap Meeting: Competitive Analysis," dated 2/2006 | SEA02545926 | SEA02545968 |
| PX0517 | Presentation entitled "High Magnetic Saturation Poles for Advanced Perpendicular Writers," by Mark T. Kief, Venkat Inturi, Mourad Benakli, Ibro Tabakovic, Ming Sun, Olle Heinonen, Steve Riemer, and Vladyslav Vas'ko, dated 5/21/2007 | SEA02549816 | SEA02549848 |
| PX0518 | Document entitled "Magnetic Anisotropy Dispersion in FeCo Films" by Christoph Mathieu, Venkateswara R.Inturi, and Matthew Hadley | SEA02550841 | SEA02550847 |
| PX0519 | Email dated 3/21/2017 from Eric Meloche to Inturi Venkateswara RE: "Easy-axis direction" | SEA02582218 | SEA02582223 |
| PX0520 | Presentation entitled "Easy-axis direction - EAW" | SEA02582224 | SEA02582225 |
| PX0521 | Presentation entitled "EAW Materials Update," by Venkat Inturi, Huaging Yin, Wei Tian | SEA02588509 | SEA02588535 |
| PX0522 | Document entitled "Magnetic Anisotropy Dispersion in FeCo Films" by Christoph Mathieu, Venkateswara R. Inturi, and Matthew J. Hadley dated 4/2008 | SEA02726202 | SEA02726205 |
| PX0523 | Presentation entitled "Seagate – Industry Overview," by Mark H. Kryder, dated 10/2006 | SEA02851751 | SEA02851751 |
| PX0524 | Presentation entitled "Disc Drive Basics" by Henry John Hein, dated 8/2007 | SEA03019481 | SEA03019625 |
| PX0525 | Presentation entitled "Wednesday Conference session 5, Perpendicular Recording: Innovation Achieved, Implications for a New Era of Hard Disk Drive Technology," by Scott Maccabe, dated 9/21/2005 | SEA03140770 | SEA03140826 |
| PX0526 | Presentation entitled "Perpendicular Writer Roadmap," by Jianhua Xue, Mark Gubbins, and Huaqing Yin, dated 2/21/2013 | SEA03143770 | SEA03143770 |
| PX0527 | Document entitled "CDE ResMap 168 4-Point Probe Revision: AD" dated 5/25/2017 | SEA03148726 | SEA03148726 |
| PX0528 | Spreadsheet entitled ▉▉▉▉▉▉▉▉▉▉▉▉▉▉ | SEA03148728 | SEA03148728 |
| PX0529 | Document entitled "MESA Looper Process & Qual" dated 5/22/2017 | SEA03148729 | SEA03148744 |
| PX0530 | Document entitled "Metapulse Measure" dated 11/24/2015 | SEA03148745 | SEA03148766 |
| PX0531 | Document entitled "Mokem Measurements" dated 1/8/2016 | SEA03148767 | SEA03148784 |
| PX0532 | WP - Etch module - ▉ | SEA03148847 | SEA03148847 |
| PX0533 | WP - FeCo module page 1 ▉ | SEA03148848 | SEA03148848 |
| PX0534 | WP - FeCo module page 1 ▉ | SEA03148849 | SEA03148849 |
| PX0535 | WP - FeCo module page 2 - ▉ | SEA03148850 | SEA03148850 |
| PX0536 | Spreadsheet entitled "D7 Miller Analysis.xlsx" | SEA03148856 | SEA03148856 |
| PX0537 | Spreadsheet entitled "Lamar Ramburg analysis.xlsx" | SEA03148858 | SEA03148858 |
| PX0538 | Spreadsheet entitled "Mobula K9 Ramburg Analysis and Actions 8-14-17.xlsx" | SEA03148860 | SEA03148860 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0539 | Document entitled "CDE ResMap 168 4-Point Probe" dated 5/25/2017 | SEA03336370 | SEA03336403 |
| PX0540 | Document entitled "Metapulse Measure" dated 11/24/2015 | SEA03336422 | SEA03336443 |
| PX0541 | U.S. Patent No. 4,949,039 | SEA03348389 | SEA03348395 |
| PX0542 | Document entitled "THIN FILMS" by S. Middelhoek | | |
| PX0543 | Document entitled "Seagate's 1st Supplemental Response to LMS's 2nd Set of Interrogatories," dated May 16, 2017 | LAMBETH-000231135 | LAMBETH-000231155 |
| PX0544 | Seagate's Responses to LMS's Interrogatory No. 7, served August 2, 2017, | LAMBETH-000245112 | LAMBETH-000245132 |
| PX0545 | Webpage, available at http://www.hammerdrive.com/assets/uploads/downloads/drive-selector/VIDEO%202.5%20HDD.pdf | | |
| PX0546 | Document entitled "Data Sheet - Momentus 7200.2" by Seagate dated 2007, available at https://www.seagate.com/files/docs/pdf/datasheet/disc/ds_momentus_7200_2.pdf | | |
| PX0547 | Document entitled "Enterprise Capacity 3.5 HDD (Helium)" by Seagate dated 2017, available at https://www.seagate.com/www-content/datasheets/pdfs/ent-cap-3-5-hdd-12tb-v7DS1925-1M-1703US-en_US.pdf | | |
| PX0548 | Webpage, available at https://www.seagate.com/www-content/datasheets/pdfs/game-drive-for-psdsg-migDS1898-2-1608-WW-en_CA.pdf | | |
| PX0549 | Webpage, available at https://www.seagate.com/wwwcontent/datasheets/pdfs/laptop-hdd-4tbDS1887-4-1603US-en_US.pdf | | |
| PX0550 | Document entitled "Mobile HDD" by Seagate, dated 2016, available at https://www.seagate.com/www-content/datasheets/pdfs/mobile-hddDS1861-2-1603-en_US.pdf | | |
| PX0551 | Webpage, available at https://www.seagate.com/www-content/productcontent/barracuda-fam/barracuda-new/files/barracuda-ds-1900-3-1608us.pdf | | |
| PX0552 | Webpage, available at https://www.seagate.com/www-content/product-content/hdd-fam/seagate-archive-hdd/enus/docs/archive-hdd-ds1834-5c-1508us.pdf | | |
| PX0553 | Document entitled "Business Storage 8-Bay Rackmount NAS" by Seagate, dated 2013, available at https://www.seagate.com/www-content/product-content/seagate-business-fam/business-storage-8-bay-rackmount-nas/en-us/docs/business-storage-8-bay-rackmount-nas-ds1799-1-1307us.pdf | | |
| PX0554 | Document entitled "Skyhawk Surveilance 3.5 HDD Data Sheet" by Seagate, dated 2016, available at https://www.seagate.com/www-content/product-content/skyhawk/files/skyhawk-ds-1902-3-1608us.pdf | | |
| PX0555 | Webpage, available at https://www.seagate.com/www-content/product-content/video_3_5_pipeline-fam/pipeline-hd/enus/docs/video3-5-hdd-ds1783-3-1309us.pdf | | |
| PX0556 | Webpage entitled "Where to Buy," available at http://wheretobuy.seagate.com/?language=enus | | |
| PX0557 | Advertisement entitled "Cello" by Havas for Seagate, dated 2014, available at http://www.adsoftheworld.com/media/print/seagate_cello | | |
| PX0558 | Advertisement entitled "Popcorn" by Havas for Seagate, dated 2014, available at http://www.adsoftheworld.com/media/print/seagate_popcorn | | |
| PX0559 | Webpage entitled "External Drive | Seagate US" available at https://www.seagate.com/consumer/ | | |
| PX0560 | Webpage entitled "External Hard Drives | Seagate US" available at https://www.seagate.com/consumer/backup/ | | |
| PX0561 | Webpage entitled "PC, Xbox One, PS4 External Hard Drives & SSD's | Seagate US" available at https://www.seagate.com/consumer/play/ | | |
| PX0562 | Webpage entitled "Internal Hard Drives Upgrade | Seagate US" available at https://www.seagate.com/consumer/upgrade/ | | |
| PX0563 | Webpage entitled "Internal Hard Drives | Seagate US" available at https://www.seagate.com/internal-hard-drives/hdd/ | | |
| PX0564 | Webpage, available at https://www.seagate.com/internal-harddrives/creative-professionals/ | | |
| PX0565 | Webpage entitled "Enterprise Storage - Hard Drives & Solid State Drives (SSD) | Seagate US" available at https://www.seagate.com/enterprise-storage/ | | |
| PX0566 | Webpage entitled "Our Story" by Seagate, available at https://www.seagate.com/our-story/brand/ | | |
| PX0567 | Webpage, available at https://www.waybackmachine.org/web/20130315141757/http://www.seagate.com/internal-harddrives/desktop-hard-drives/desktop-hdd/ | | |
| PX0568 | Video entitled "Seagate Technology - Momentus XT" uploaded by Seagate Technology on 6/20/2011, available at https://www.youtube.com/watch?v=_u22-XLcj6Y | | |
| PX0569 | Video Entitled "The Gentlemen's Expo 2013 with Seagate" uploaded by Newegg Studios on 11/23/2013, available at https://www.youtube.com/watch?v=18d8BnIxC1g | | |
| PX0570 | Video entitled "Seagate: Barracuda Drive, the Power of One" uploaded by Seagate Technology on 10/26/2011, available at https://www.youtube.com/watch?v=cX329JK3iz8 | | |
| PX0571 | Video entitled "IronWolf, the power of agility in NAS" uploaded by Seagate Technology on 7/18/2016, available at https://www.youtube.com/watch?v=DaYpYk0kVpQ | | |
| PX0572 | Video entitled "Seagate NAS Pro - at CES 2015 with Mark Song" uploaded by Seagate Technology on 1/7/2015, available at https://www.youtube.com/watch?v=dX6ZbvJRBDc | | |
| PX0573 | Video entitled "Seagate @SC15" uploaded by HPCwire on 11/20/2015, available at https://www.youtube.com/watch?v=frNc8FqmyXo | | |
| PX0574 | Video entitled "Seagate Barracuda - The Power of One" uploaded by Seagate Technology on 11/6/2012, available at https://www.youtube.com/watch?v=lijeM3b5zvQ | | |
| PX0575 | Video entitled "IFSEC 2017 SkyHawk Show Highlights (Long Version)" uploaded by Seagate Technology on 7/14/2017, available at https://www.youtube.com/watch?v=y4glYAbVQA8 | | |
| PX0576 | Document entitled "Seagate's Response to Interrogatory No. 14," dated 12/11/2017 | SEA03336364 | |
| PX0577 | Document entitled "Seagate's 2nd Supplemental Response to LMS's 1st Set of Interrogatories," dated November 11, 2016 | LAMBETH-000230397 | LAMBETH-000230743 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al. 16-538
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0578 | Document entitled "Investigation of structural and magnetic properties of Ni, NiFe and NiFe2O4 thin films," from Journal of Magnetism and Magnetic Materials Vol. 324, by Jitendra Singh, Sanjeev K. Gupta, Arvind K. Singh, Prateek Kothari, R. K. Kotnala, J. Akhtar, dated 2012 | | |
| PX0579 | Document entitled "Appendix D to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0580 | Document entitled "Appendix E to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0581 | Document entitled "Appendix F to 5/2/2018 Expert Report of Kevin Coffey, containing Dr. Clark's raw data, as provided to Kevin Coffey | | |
| PX0582 | Document entitled "Appendix G to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0583 | Document entitled "Appendix H to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0584 | Document entitled "Appendix I to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0585 | Document entitled "Magnetic Anisotropy Dispersion in FeCo Films," by Mathieu et al., from IEEE Transactions on Magnetics, Vol. 44, no. 4, dated 4/2008 | SEA01974948 | |
| PX0586 | Document entitled "Within wafer magnetic anisotropy in sputtered FeCo films," by Mathieu, et al., from J. App. Physics, Vol. 103, no. 07E715, dated 2008 | | |
| PX0587 | Document entitled "Single Crystal Anisotropy and Magnetostriction Constants of Several Ferromagnetic Materials Including Alloys of NiFe, SiFe, AlFe, CoNi, and CoFe," by R.C. Hall, from J. of Applied Physics, 30, dated 1959 | | |
| PX0588 | Document entitled "Materials Considered, Appendix A to Expert Report of Kevin Coffey" dated 5/2/2018 | | |
| PX0589 | Document entitled "Kevin R. Coffey Cirriculum Vitae, Appendix B to 5/2/2018 Expert Report of Kevin Coffey" | | |
| PX0590 | Document entitled "Publications and Patents authored by Kevin Coffey, Appendix C to Expert Report of Kevin Coffey" dated 5/2/2018 | | |
| PX0591 | Document entitled "Additional Documents and Materials Considered by Dr. Kevin Coffey, Appendix J to Reply Expert Report of Kevin Coffey," dated 8/3/2018 | | |
| PX0592 | Fe (Iron) Binary Alloy Phase Diagrams, ASM HANDBOOK, ASM International, Alloy Phase Diagrams, 2016 | | |
| PX0593 | Report entitled "MFM characterization of top poles on product wafers" by Venkat Inturi, Mark Kief, Taras Pokhil and Yan Liu, dated 2003 | SEA01941041 | SEA01941051 |
| PX0594 | Kao and Kasiraj, IEEE Trans. Mag., vol. 27, 1991, "Effect of Magnetic Annealing on Plated Permalloy and Domain Configurations in Thin-Film Inductive Head" | SEA02075177 | SEA02075182 |
| PX0595 | J.M.C. Coey, MAGNETISM AND MAGNETIC MATERIALS. | | |
| PX0596 | Muhge et. al., "Structural and magnetic studies of FexCo1-x (OO1) alloy films on MgO (001) substrates," Journal of Applied Physics, Vol. 77, 1995 | | |
| PX0597 | Webpage entitled "Specialized Internal Hard Drives" from Seagate, available at https://www.seagate.com/internal-hard-drives/. | | |
| PX0598 | Co (Cobalt) Binary Alloy Phase Diagrams, ASM HANDBOOK, ASM International, Alloy Phase Diagrams, Vol. 3, 2016 | | |
| PX0599 | Bauer and van der Merwe, Structure and growth of crystalline superlattices: From monolayer to superlattice, PHYS. REV. B, 33, 1986 | LAMBETH-000252638 | |
| PX0600 | Soshin Chikazumi, PHYSICS OF FERROMAGNETISM (1997) | LAMBETH-000310448 | LAMBETH-000310453 |
| PX0601 | Chapter 9 of Robert C. O'Handley, Modern Magnetic Materials: Principles and Applications (2000) | LAMBETH-000310454 | LAMBETH-000310468 |
| PX0602 | Jan Smit, Magnetic properties of materials at, (1971) | LAMBETH-000310428 | LAMBETH-000310435 |
| PX0603 | R. S. Tebble, Magnetic Materials (1969). | LAMBETH-000310436 | LAMBETH-000310447 |
| PX0604 | Milton Ohring, MATERIALS SCIENCE OF THIN FILMS (2nd ed. 2001) | LAMBETH-000310424 | LAMBETH-000310427 |
| PX0605 | X-ray pole figure taken on sample 1425_2cx | LAMBETH-000147581 | |
| PX0606 | J. Shen et al., Structural and magnetic phase transitions of Fe on stepped Cu(111), Phys. Rev. B Vol. 56, (Nov. 1, 1997) at 136)] | LAMBETH-000254323 | |
| PX0607 | Physics Forums Discussion | LAMBETH-000245087 | LAMBETH-000245090 |
| PX0608 | Jiles, David, Introduction to Magnetism and Magnetic Materials, 1998 | | |
| PX0609 | Sun, N.X. et al., Soft High Saturation Magnetization (Fe0.7Co0.3)1-xNx Thin Films For Inductive Write Heads, IEEE Transactions on Magnetics, Vol. 36, No. 5, September 2000 | | |
| PX0610 | List of Sputter Deposition Record Sheets for 149 Samples Not Disclosed in the '988 Patent, Exhibit W to Expert Report of Dr. Caroline A. Ross, dated May 1, 2018 | | |
| PX0611 | Email from Bin Lu to David Lambeth re: SAmples, dated 1/12/2000 | LAMBETH-000144376 | |
| PX0612 | Email from Bin Lu to Jason Wolf re: XRD Phi-scan, dated 3/21/2000 | LAMBETH-000145046 | |
| PX0613 | Email from Bin Lu to David Lambeth re: XRD Phi-scan, dated 3/24/2000 | LAMBETH-000145048 | LAMBETH-000145049 |
| PX0614 | Pole Figure 6 | LAMBETH-000147344 | |
| PX0615 | Lambeth Magnetic Structures, LLC's First Set of Requests for Admission (Nos. 1-8) | LAMBETH-000245080 | LAMBETH-000245090 |
| PX0616 | Document entitled "Broken Symmetry S2MMC.xlsx," containing data underlying Expert Report of Kevin Coffey | LMS-SEA0009277 | LMS-SEA0011678 |
| PX0617 | Document entitled "Broken Symmetry S03PPC.xlsx," containing data underlying Expert Report of Kevin Coffey | LMS-SEA0011679 | LMS-SEA0014080 |
| PX0618 | Document entitled "Broken Symmetry SBR8DK.xlsx," containing data underlying Expert Report of Kevin Coffey | LMS-SEA0014081 | LMS-SEA0016482 |
| PX0619 | Document entitled "Materials Considered by Kevin Coffey, Ph.D., Appendix A to Rebuttal Expert Report of Kevin Coffey" dated 7/12/2018 | | |
| PX0620 | U.S. Patent No. 5,404,256 | | |
| PX0621 | U.S. Patent No. 5,726,831 | | |
| PX0622 | U.S. Patent No. 5,786,038 | | |
| PX0623 | U.S. Patent No. 6,083,570 | | |
| PX0624 | U.S. Patent No. 6,165,616 | | |
| PX0625 | U.S. Patent No. 4,519,010 | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0626 | U.S. Patent No. 4,535,373 | | |
| PX0627 | U.S. Patent No. 4,922,406 | | |
| PX0628 | U.S. Patent No. 5,216,557 | | |
| PX0629 | U.S. Patent No. 5,424,887 | | |
| PX0630 | U.S. Patent No. 5,446,610 | | |
| PX0631 | U.S. Patent No. 5,557,487 | | |
| PX0632 | U.S. Patent No. 5,661,351 | | |
| PX0633 | U.S. Patent No. 5,708,539 | | |
| PX0634 | U.S. Patent No. 5,729,403 | | |
| PX0635 | U.S. Patent No. 5,777,822 | | |
| PX0636 | U.S. Patent No. 5,796,548 | | |
| PX0637 | U.S. Patent No. 5,801,900 | | |
| PX0638 | U.S. Patent No. 5,864,443 | | |
| PX0639 | U.S. Patent No. RE 32,702 | | |
| PX0640 | U.S. Patent No. RE 34,412 | | |
| PX0641 | U.S. Patent No. RE 37,058 | | |
| PX0642 | U.S. Patent No. 6,531,202 | | |
| PX0643 | U.S. Patent No. 7,394,622 | | |
| PX0644 | U.S. Patent No. 9,076,476 | | |
| PX0645 | U.S. Patent No. 6,037,052 | | |
| PX0646 | U.S. Patent No. 5,863,661 | | |
| PX0647 | U.S. Patent No. 6,865,056 | | |
| PX0648 | U.S. Patent No. 6,771,462 | | |
| PX0649 | Agreement entitled "License Agreement," between Censtor and Contact Recording Technology, dated 6/9/1995 [8/31/2018 Deposition of Catharine Lawton, Ex. 4] | LAMBETH-000254664 | LAMBETH-000254678 |
| PX0650 | Agreement entitled "License Agreement," between Censtor and Contact Recording Technology, dated 12/15/1994 [8/31/2018 Deposition of Catharine Lawton, Ex. 5] | LAMBETH-000254829 | LAMBETH-000254900 |
| PX0651 | Document entitled "Securities and Exchange Commission, Form 10-Q," by Censtor Corp., dated 2/14/1995 [8/31/2018 Deposition of Catharine Lawton, Ex. 6] | LAMBETH-000260265 | LAMBETH-000260350 |
| PX0652 | "Annual Report pursuant to Section 13 or 15 (d) of the Securities Exchange Act of 1934. For the fiscal year ended: June 30, 1995" by U.S. Securities and Exchange Commission, dated 6/11/1996 [8/31/2018 Deposition of Catharine Lawton, Ex. 7] | LAMBETH-000275162 | LAMBETH-000275182 |
| PX0653 | Document entitled "Censtor US Patents with an Effective Filing Date Before 1995" [8/31/2018 Deposition of Catharine Lawton, Ex. 8] | | |
| PX0654 | Document entitled "Censtor Foreign Patents with an Effective Filing Date Before 1995" [8/31/2018 Deposition of Catharine Lawton, Ex. 9] | | |
| PX0655 | Website printout entitled "Research and Development, Q&A with Dr. Mark Kryder - Director of Seagate Research" from Seagate, pulled from Internet Archive, dated 8/18/2000 [8/31/2018 Deposition of Catharine Lawton, Ex. 11] | LAMBETH-000257548 | LAMBETH-000257549 |
| PX0656 | Transcript entitled "Seagate F2Q06 (Qtr Ending Dec 30, 2005) Earnings Release Conference Call Transcript (STX)" by Seeking Alpha Transcripts, dated 1/19/2006 [8/31/2018 Deposition of Catharine Lawton, Ex. 12] | LAMBETH-000263769 | LAMBETH-000262798 |
| PX0657 | Website printout entitled "Drive makers' heads spinning as they juggle transitions" by Rick Merritt, from EE Times, dated 9/25/2006 [8/31/2018 Deposition of Catharine Lawton, Ex. 13] | LAMBETH-000262545 | LAMBETH-000262548 |
| PX0658 | Presentation entitled "Prospects for Magnetic Recording over the next 10 years" by Roger Wood and Hisashi Takano for Hitachi Global Storage Technologies, dated 5/10/2006 [8/31/2018 Deposition of Catharine Lawton, Ex. 14] | LAMBETH-000255909 | LAMBETH-000255941 |
| PX0659 | Website printout entitled  "Analysis: Perpendicular Versus Horizontal Drive Technology" by Network Computing, dated 4/27/2018 [8/31/2018 Deposition of Catharine Lawton, Ex. 15] | LAMBETH-000259991 | |
| PX0660 | Agreement entitled "Patent License Agreement" between Headway Technologies and Seagate Technology Inc., dated 2/1/1995 [8/31/2018 Deposition of Catharine Lawton, Ex. 16] | SEA00527065 | SEA00527077 |
| PX0661 | Agreement entitled "Cross License and Know-How Transfer Agreement" between Seagate and Headway, dated 5/19/1995 [8/31/2018 Deposition of Catharine Lawton, Ex. 17] | LAMBETH-000262814 | LAMBETH-000262832 |
| PX0662 | Document entitled "Lawton's Understanding of January 2006 Transcript" [8/31/2018 Deposition of Catharine Lawton, Ex. 18] | | |
| PX0663 | Press release entitled "Seagate Delivers New Family of Barracuda Drives With Up to a Massive Half Terabyte of Capacity and Fast 3 Gbit/Second Serial ATA Interface. - Seagate ships world's only 9th generation 72oo-RPMdesktop disc drive with Serial ATA 2.5," dated 10/10/2005 [8/31/2018 Deposition of Catharine Lawton, Ex. 19] | | |
| PX0664 | Magazine article entitled "BEVY OF COMPUTER PARTS ADDS UP TO A BANNER YEAR" by William Wong for Electronic Design, dated 12/1/2005 [8/31/2018 Deposition of Catharine Lawton, Ex. 20] | | |
| PX0665 | Website printout entitled "Seagate Ships World's First 160GB Notebook PC Hard Drives with Perpendicular Recording Technology," from Seagate US, dated 1/16/2006 [8/31/2018 Deposition of Catharine Lawton, Ex. 21] | | |
| PX0666 | Product Manual for Barracuda 7200.9 Serial ATA Product Manual by Seagate, dated 2006 [8/31/2018 Deposition of Catharine Lawton, Ex. 22] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0667 | Document entitled "Data Sheet, Momentus 5400.3," by Seagate, dated 2008<br>[8/31/2018 Deposition of Catharine Lawton, Ex. 23] | | |
| PX0668 | Color photocopy of a photograph<br>[8/31/2018 Deposition of Catharine Lawton, Ex. 24] | | |
| PX0669 | Agreement entitled "Settlement andf Patent License Agreement," between Lambeth Magnetic Structures, David Lambeth, and TDK Corporation, dated 3/30/2017<br>[8/31/2018 Deposition of Catharine Lawton, Ex. 26] | LAMBETH-000222078 | LAMBETH-000222098 |
| PX0670 | Zarzadzanie, December 2017, pp. 77-88, at 82, available at https://mpra.ub.uni-muenchen.de/83438/1/MPRA_paper_83438.pdf | LAMBETH-000272901 | LAMBETH-000272913 |
| PX0671 | Document entitled "Electronic Components Industry, Outlook for HDD Market in 2007 and Beyond; Implications of Industry Consolidation," by Shoji Sato and Naomi Miwa for J.P. Morgan, dated 1/15/2007 | SEA02401016 | SEA02401047 |
| PX0672 | Presentation entitled "Global Components Aligned Manager Meeting," by Seagate dated 3/2006 | SEA02372262 | SEA02372341 |
| PX0673 | Document entitled "Notebook Status Report" dated 4/22/2004 | SEA02798442 | SEA02798445 |
| PX0674 | Document entitled "Notebook Status Report" dated 8/18/2004 | SEA02796360 | SEA02796363 |
| PX0675 | Document entitled "Notebook Status Report" dated 8/4/2004 | SEA02800986 | SEA02800988 |
| PX0676 | Document entitled "Notebook Status Report" dated 6/23/2004 | SEA02800967 | SEA02800969 |
| PX0677 | Document entitled "Notebook Status Report" dated 10/13/2004 | SEA02801113 | SEA02801116 |
| PX0678 | Document entitled "Notebook Status Report" dated 8/25/2004 | SEA02801047 | SEA02801050 |
| PX0679 | Document entitled "Notebook Status Report" dated 9/22/2004 | SEA02801107 | SEA02801111 |
| PX0680 | Document entitled "Notebook Status Report" dated 9/29/2004 | SEA02801125 | SEA02801129 |
| PX0681 | Presentation entitled "PDP – Product Development Process" by Seagate | SEA02502018 | SEA02502114 |
| PX0682 | Email dated 1/25/2007, from David Lambeth to Tsann Lin, RE: "Re: Application to CMU" | LAMBETH-000243012 | LAMBETH-000243013 |
| PX0683 | Email dated 2/2/2007 from William Ross to David Lambeth, RE:  "Re: Congratulations patent 7128988" | LAMBETH-000243015 | LAMBETH-000243016 |
| PX0684 | Email dated 07/18/2008 from David Lambeth to Phillip Mitchell, RE: "Would you like to schedule a phone conference"<br>[12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 22] | LAMBETH-000224288 | |
| PX0685 | Email dated 10/23/2009 from David Lambeth to Dooyong Lee, Phillip Mitchell, RE: "Meeting on Nov. 5 (Thurs) 1PM" with attachments<br>[12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 26] | LAMBETH-000224542 | LAMBETH-000224543 |
| PX0686 | Email dated 9/26/2010 from David N. Lambeth to Phillip Mitchell, Dooyong Lee, RE:  "Re[4]: LS Slides part 3"<br>[12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 27] | LAMBETH-000231213 | LAMBETH-000231233 |
| PX0687 | Email dated 9/28/2010 from David Lambeth to Phillip Mitchell, N. Thomas Nuhfer, RE: "Introduction"<br>[12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 28] | LAMBETH-000224747 | |
| PX0688 | Email dated 12/11/2010 from Brian Rinaldi, Phillip Mitchell, Steve Wong, RE: "Compare SS FIBs: CONFIDENTIAL-SUBJECT TO NDA- COMMON INTEREST WORK PRODUCT IN ANTICIPATION OF LITIGATION"<br>[12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 33] | LAMBETH-000232435 | LAMBETH-000232436 |
| PX0689 | Presentation entitled "Makara – Qualification (CTU) Phase Review," by Seagate RHMO Core Team, dated 3/19/2014 | SEA03106947 | SEA03107026 |
| PX0690 | Document entitled "2008-2009 TDK Company Profile, English version," by TDK Corp., dated 2009 | | |
| PX0691 | Presentation entitled "2015 Analyst and Investor Strategic Update," by Seagate, dated 9/2/2015, available at https://www.seagate.com/www-content/investors/_shared/docs/2015-analyst-day.pdf | LAMBETH-000307361 | LAMBETH-000307396 |
| PX0692 | Document entitled "2015-2016 TDK Company Profile, English version," by TDK Corp., dated 2009 | LAMBETH-000305375 | LAMBETH-000305388 |
| PX0693 | Webpage printout entitled "250 millionth drive," from Computer History Museum, dated 4/1999, retrieved 3/2007 available at http://corphist.computerhistory.org/corphist/view.php?s=events&id=802. | LAMBETH-000283260 | LAMBETH-000283260 |
| PX0694 | Real estate listing for 2570 W. El Camino Real; Mountain View, CA, available at https://42floors.com/us/ca/mountain-view/2570-w-el-camino-real | LAMBETH-000307401 | LAMBETH-000307403 |
| PX0695 | Document entitled "500GB Notebook Drives?" from PC Magazine, 8/9/2005. | | |
| PX0696 | Webpage printout entitled "About Seagate," from Seagate, dated 2015, retrieved 2018, available at http://www.seagategov.com/ca/en/about-seagate/seagate-history/. | LAMBETH-000283261 | LAMBETH-000283267 |
| PX0697 | Press release entitled "Acacia Names Phillip Mitchell Vice President, Engineering," by Rob Stewart for Acacia Research Corp., dated 1/3/2008, available at https://web.archive.org/web/20080706132456/http://www.acaciaresearch.com/pr/010308Mitchell.pdf. | LAMBETH-000302414 | LAMBETH-000302415 |
| PX0698 | Press release entitled "Acacia Research Corporation Announces Completion of Public Equity Offering," by Rob Stewart for Acacia Research Corp., dated 3/25/2011, available at https://web.archive.org/web/20120127182156/http://www.acaciaresearch.com/pr/032511.pdf. | LAMBETH-000255459 | LAMBETH-000255460 |
| PX0699 | Document entitled "Acacia Research Corporation Fact Sheet," by Rob Stewart for Acacia Research Corp., 7/6/2008, available at https://web.archive.org/web/20080706132344/http://www.acaciaresearch.com/pr/AcaciaFactSheet.pdf. | LAMBETH-000302416 | LAMBETH-000302416 |
| PX0700 | Press release entitled "Acacia Research Reports Fourth Quarter and Record Year End Financial Results," by Rob Stewart for Acacia Research Corp., dated 2/24/2011, available at https://web.archive.org/web/20120127191337/http://www.acaciaresearch.com/pr/022411b.pdf | LAMBETH-000255461 | LAMBETH-000255472 |
| PX0701 | Press Release entitled "Acacia Subsidiary Acquire Patent for Magnetic Storage Technology," by Rob Stewart for Acacia Research Corp., dated 12/30/2010, available at https://web.archive.org/web/20130324162026/http://acaciaresearch.com/pr/123010b.pdf. | LAMBETH-000286529 | LAMBETH-000286529 |
| PX0702 | Press release entitled "Acacia Subsidiaries Enter Into License Agreement with Toshiba Corporation," by  Acacia Research Corp, via AOL.com, dated 2/27/2008, available at https://web.archive.org/web/20080509190621/http://www.acaciaresearch.com/news_main.htm | LAMBETH-000302417 | LAMBETH-000302421 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0703 | Press release entitled "Acacia Technologies Enters Into License Agreement with Hewlett-Packard," by Rob Stewart for Acacia Research Corp., dated 7/3/2006, available at https://web.archive.org/web/20071023121902/http://www.acaciaresearch.com/pr/070306HP.pdf | LAMBETH-000259972 | LAMBETH-000259973 |
| PX0704 | Press release entitled "Acacia Technologies Enters Into License Agreement with IBM," by Rob Stewart for Acacia Research Corp., dated 4/26/2006, available at https://web.archive.org/web/20071023121520/http://www.acaciaresearch.com/pr/042606IBM.pdf | LAMBETH-000302424 | LAMBETH-000302425 |
| PX0705 | Press release entitled "Acacia Technologies Licenses Image Resolution Enhancement Technology to Dell," by Rob Stewart for Acacia Research Corporation, dated 11/21/2006, available at https://web.archive.org/web/20071025082452/http://www.acaciaresearch.com/pr/112106Dell.pdf | LAMBETH-000259976 | LAMBETH-000259977 |
| PX0706 | Press release entitled "Acacia Technologies Licenses Interactive Television Patents to Samsung," by Rob Stewart for Acacia Research Corp., dated 9/27/2005, available at https://web.archive.org/web/20071023114909/http://www.acaciaresearch.com/pr/092705.pdf | LAMBETH-000259978 | LAMBETH-000259979 |
| PX0707 | Press release entitled "Acacia Technologies Licenses Multi-Dimensional Bar Code Technology to Hitachi Global Storage Technologies," by Rob Stewart for Acacia Research Corp., 3/29/2006, available at https://web.archive.org/web/20071023121508/http://www.acaciaresearch.com/pr/032906.pdf | LAMBETH-000302430 | LAMBETH-000302431 |
| PX0708 | Press release entitled "Acacia Technologies Licenses Mutli-Dimensional Bar Code Technology to Dell Inc.," by Rob Stewart for Acacia Research Corp., dated 10/18/2006, available at https://web.archive.org/web/20071023122010/http://www.acaciaresearch.com/pr/101806Dell.pdf | LAMBETH-000302432 | LAMBETH-000302433 |
| PX0709 | Bio of Albert Fert by The Nobel Foundation from NobelPrize.org, dated 2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/fert-bio.html. | LAMBETH-000275771 | LAMBETH-000275777 |
| PX0710 | Document entitled "Albert Fert – Facts," NobelPrize.org, https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/fert-facts.html. | | |
| PX0711 | Webpage printout entitled "AMR and GMR Heads Increase Hard Drive Capacity in Western Digital Drives," from Western Digital, dated 3/30/1999 available at https://web.archive.org/web/20001206174800/http://www.wdc.com:80/products/drives/drivers- ed/amr_tp.html. | LAMBETH-000286532 | LAMBETH-000286534 |
| PX0712 | Document entitled "Analysis: Perpendicular Versus Horizontal Drive Technology," from Network Computing, dated 8/10/2006, available at https://www.networkcomputing.com/careers/analysis-perpendicular-versus-horizontal-drive- technology/1584019899/page/0/1. | LAMBETH-000259991 | LAMBETH-000259991 |
| PX0713 | Presentation entitled "Analyst and Investor Meeting," by Seagate, dated 9/7/2007, available at https://web.archive.org/web/20101129172815/http://seagate.com/staticfiles/docs/pdf/corporate/stx-2007-analyst-day-slides.zip | LAMBETH-000259992 | LAMBETH-000260110 |
| PX0714 | Presentation entitled "Anelva-Seagate Meeting," by Seagate, dated 2/2005 | SEA00999215 | SEA00999242 |
| PX0715 | Document entitled "Antitrust Guidelines for the Licensing of Intellectual Property," issued by the U.S. Department of Justice and the Federal Trade Commission, dated 4/6/1995, available at http://www.justice.gov/sites/default/files/atr/legacy/2006/04/27/0558.pdf. | LAMBETH-000261025 | LAMBETH-000261058 |
| PX0716 | Webpage printout entitled "Artifact Details – Censtor Corporation," from Computer History Museum, dated 1982, retrieved 2018, available at http://www.computerhistory.org/collections/catalog/102739212. | LAMBETH-000275897 | LAMBETH-000275897 |
| PX0717 | LinkedIn profile of Bing Wan, available at https://www.linkedin.com/in/bing-wan-00675a1/. | LAMBETH-000292885 | LAMBETH-000292886 |
| PX0718 | LinkedIn profile of Bob Smigelski, available at https://www.linkedin.com/in/bob-smigelski/. | LAMBETH-000292887 | LAMBETH-000292889 |
| PX0719 | LinkedIn profile of Brian Barrieau, available at https://www.linkedin.com/in/brian-barrieau-7621a07/. | LAMBETH-000260111 | LAMBETH-000260114 |
| PX0720 | Webpage printout entitled "Briefs," from EE Times, dated 3/19/2002, available at https://www.eetimes.com/document.asp?doc_id=1132314 | LAMBETH-000265827 | LAMBETH-000265830 |
| PX0721 | Document entitled "Business and Professional News," from PostBulletin, dated 6/16/1997, available at https://www.postbulletin.com/business-and-professional-news/article_5d8c3805-493f-5dce-b637-47722fc1c7c0.html | LAMBETH-000307575 | LAMBETH-000307578 |
| PX0722 | Document entitled "Case No COMP/M.4100 – Seagate/Maxtor," by The European Commission, dated 4/27/2006, available at http://ec.europa.eu/competition/mergers/cases/decisions/m4100_20060427_20310_en.pdf. | LAMBETH-000292894 | LAMBETH-000292903 |
| PX0723 | Document entitled "Case No COMP/M.6203 – Western Digital Ireland/Viviti Technologies," by The European Commission, dated 11/23/2011, available at http://ec.europa.eu/competition/mergers/cases/decisions/m6203_20111123_20600_3212692_EN.pdf. | LAMBETH-000261060 | LAMBETH-000261302 |
| PX0724 | Document entitled "Case No COMP/M.6214 – Seagate/HDD Business of Samsung," by The European Commission, dated 10/19/2011, available at http://ec.europa.eu/competition/mergers/cases/decisions/m6214_3520_2.pdf. | LAMBETH-000267345 | LAMBETH-000267470 |
| PX0725 | Document entitled "Case Study: Seagate," E2Open, 2009, http://hosteddocs.ittoolbox.com/seagate-case-study.pdf (described Seagate's E2Open implementation in 2002). | | |
| PX0726 | Document entitled "Center for Nano-Enabled Device and Energy Technologies," by Carnegie Mellon University, available at http://cnxt.web.cmu.edu/faculty.html. | LAMBETH-000283459 | LAMBETH-000283463 |
| PX0727 | Document entitled "Chapter 3 – Antitrust Analysis of Portfolio Cross-Licensing Agreements and Patent Pools," by The U.S. Department of Justice, dated 2014, available at https://www.justice.gov/sites/default/files/atr/legacy/2014/05/30/chapter_3.pdf | LAMBETH-000267797 | LAMBETH-000267825 |
| PX0728 | Webpage printout entitled "Charap Receives IEEE Reynold B. Johnson Data Storage Device Technology Award," by Carnegie Mellon University, via CMU DSSC, dated 11/21/2007, available at https://www.dssc.ece.cmu.edu/news/headlines/2007/11/charap- receives-ieee-reynold-b.-johnson-data-storage-device-technology-award.html. | LAMBETH-000255489 | LAMBETH-000255489 |
| PX0729 | Pamphlet entitled "Carnegie Mellon Material and Science Engineering News," Vol. 1, dated Summer 2004, available at https://www.cmu.edu/engineering/materials/news_and_events/newsletter/files/pdf/cmu-mse-news-2004- summer.pdf. | LAMBETH-000283464 | LAMBETH-000283475 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0730 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy," by The Federal Trade Commission and Department of Justice Antitrust Division Roundtables, dated 2/6/2002 Tr., available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/020206ftc.pdf. | LAMBETH-000284681 | LAMBETH-000284964 |
| PX0731 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy," by The Federal Trade Commission and Department of Justice Antitrust Division Roundtables, dated 11/6/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/021106ftctrans.pdf | LAMBETH-000293970 | LAMBETH-000294162 |
| PX0732 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy," The Federal Trade Commission and Department of Justice Antitrust Division Roundtables, dated 11/6/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/021106ftctrans.pdf | LAMBETH-000283476 | LAMBETH-000283668 |
| PX0733 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy," by The Federal Trade Commission, dated 2/27/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/020227trans.pdf | LAMBETH-000293757 | LAMBETH-000293969 |
| PX0734 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy," The Federal Trade Commission, dated 2/28/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/compe | LAMBETH-000277303 | LAMBETH-000277303 |
| PX0735 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy: Cross-Licensing and Patent Pools," by The Federal Trade Commission and Department of Justice Antitrust Division Roundtables, dated 4/17/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/020417trans.pdf | LAMBETH-000277019 | LAMBETH-000277302 |
| PX0736 | Document entitled "Competition and Intellectual Property Law and Policy in the Knowledge-Based Economy: Cross-Licensing and Patent Pools," by The Federal Trade Commission and Department of Justice Antitrust Division Roundtables, dated 2/26/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge-based-economy-hearings/020226trans.pdf | LAMBETH-000261320 | LAMBETH-000261532 |
| PX0737 | Document entitled "Competitive Intelligence Report," by Seagate, dated 4/30/2005 | SEA01960011 | SEA01960016 |
| PX0738 | Document entitled "Competitive Intelligence Report," by Seagate, dated 1/31/2005 | SEA02293156 | |
| PX0739 | Document entitled "Competitive Intelligence Report," by Seagate, dated 6/30/2005 | SEA02297245 | |
| PX0740 | Webpage printout entitled "Conner CP340 Family," Computer History Museum, available at http://s3.computerhistory.org/groups/ds-conner-cp340-family-120621.pdf | LAMBETH-000268114 | LAMBETH-000268117 |
| PX0741 | Webpage printout entitled "Conner Peripherals, Inc. History," via Funding Universe, retrieved on 4/23/2018 available at http://www.fundinguniverse.com/company-histories/conner-peripherals-inc-history/. | LAMBETH-000294408 | LAMBETH-000294408 |
| PX0742 | Presentation entitled "Corporate Overview," by Seagate, dated 1/2006 | SEA01004497 | SEA01004528 |
| PX0743 | Bio of David N. Lambeth from Carnegie Mellon University ECE, retrieved in 2016 available at https://www.ece.cmu.edu/directory/department/faculty/L/David_Lambeth_94.html. | LAMBETH-000261584 | LAMBETH-000261584 |
| PX0744 | Webpage printout entitled "David N. Lambeth's complete Executive Work History," from Equilar, dated 4/13/2005 available at ahttp://people.equilar.com/bio/david-lambeth-mlincae-inc./salary/76064. | LAMBETH-000283729 | LAMBETH-000283730 |
| PX0745 | Document entitled "Design-In, Design-Win," from Technology and IP Law Glossary,dated 6/14/2013, available at http://www.ipglossary.com/glossary/design-in-design-win/#.WtJYO4jwbIU. | LAMBETH-000274997 | LAMBETH-000274997 |
| PX0746 | Document entitled "Disc drive inventor wins £28m payout," by Anne Hyland for The Guardian, dated 1/27/2000, available at https://www.theguardian.com/business/2000/jan/28/13. | LAMBETH-000285283 | LAMBETH-000285283 |
| PX0747 | Document entitled "Discoverers of giant magnetoresistance win this year's physics nobel," from Physics Today, dated 12/2007, available at https://physicstoday.scitation.org/doi/abs/10.1063/1.2825057 | LAMBETH-000277657 | LAMBETH-000277661 |
| PX0748 | Webpage printout entitled "Disk Drive Update: Seagate makes Disk Drives in U.S. and Asia," from McIlvaine Company, dated 12/2008, available at http://www.mcilvainecompany.com/industryforecast/disk%20drive/updates/dec%2008%20update.htm. | LAMBETH-000255530 | LAMBETH-000255532 |
| PX0749 | LinkedIn of Ed Murdock, Ph.D., available at https://www.linkedin.com/in/edmurdock/. | LAMBETH-000255533 | LAMBETH-000255536 |
| PX0750 | LinkedIn bio of Ed Murdock, Ph.D., 5/2017, available at https://www.linkedin.com/in/edmurdock/detail/treasury/summary/?entityUrn=urn%3Ali%3Afs_treasuryMedia%3A | LAMBETH-000255537 | LAMBETH-000255539 |
| PX0751 | LinkedIn of Eva Lee, available at https://www.linkedin.com/in/evalee22/ | LAMBETH-000306969 | LAMBETH-000306974 |
| PX0752 | Document entitled "Exceeding Capacity, Speed and Performance Expectations," by Seagate, dated 2011, available at https://www.seagate.com/files/staticfiles/docs/pdf/whitepaper/seagate-acutrac-TP624.1-1110US.pdf. | LAMBETH-000286560 | LAMBETH-000286560 |
| PX0753 | Diagram entitled "Diagram of Hard Disk Drive Manufacturer Consolidation.svg," by Infogalactic, dated 1/5/2017, available at https://infogalactic.com/w/images/thumb/8/87/Diagram_of_Hard_Disk_Drive_Manufacturer_Consolidation.svg/534 px-Diagram_of_Hard_Disk_Drive_Manufacturer_Consolidation.svg.png. | LAMBETH-000268551 | |
| PX0754 | Webpage printout entitled "Technology Transfer," by Helmholtz Association, available at https://www.helmholtz.de/en/transfer/technology_transfer/success_stories/licencing/. | LAMBETH-000285430 | LAMBETH-000285435 |
| PX0755 | Document entitled "Garry Garretson," from National Security Forum, dated 9/15/ 2017, available at https://nationalsecurityforum.org/2017/09/15/board-members-advisors-volunteers-and-staff/. | LAMBETH-000285468 | |
| PX0756 | Bio of Garry Garrettson, from da Vinci Capital Group, available at http://davincicapitalgroup.com/garry.garrettson.php | LAMBETH-000285468 | LAMBETH-000285468 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0757 | Search for "Gary Summers" on the Public Records Directory, dated 2017, available at https://publicrecords.directory/profiles/gary-summers.320264.html. | LAMBETH-000277866 | LAMBETH-000277866 |
| PX0758 | LinkedIn of Gary Summers, available at https://www.linkedin.com/in/summersgary/. | LAMBETH-000285493 | LAMBETH-000285494 |
| PX0759 | Webpage printout entitled "Gerstner: Changing Culture at IBM – Lou Gerstner Discusses Changing the Culture at IBM," by Martha Lagace, from Harvard Business School Working Knowledge, dated 12/9/2002, available at https://hbswk.hbs.edu/archive/gerstner- changing-culture-at-ibm-lou-gerstner-discusses-changing-the-culture-at-ibm. | LAMBETH-000285495 | LAMBETH-000285498 |
| PX0760 | Webpage printout entitled "Glossary," from Western Digital, dated 2/3/1999, available at https://web.archive.org/web/20000817082647/http://www.wdc.com:80/acrobat/glossary.pdf | LAMBETH-000255544 | LAMBETH-000255558 |
| PX0761 | Webpage printout entitled "GMR, The Giant Magnetoresistive Head: A giant leap for IBM Research," from IBM Research, dated 1998, available at https://www.research.ibm.com/research/gmr.html. | LAMBETH-000285501 | LAMBETH-000285503 |
| PX0762 | Webpage printout entitled "HAMR Technology Advances Hard Disk Drive Industry," from Materion, dated 2016, available at https://materion.com/ResourceCenter/Newsletters/MaterialsNews-StatsandChats/HAMRTechnologyAdvancesHardDiskDriveIndustry.aspx. | LAMBETH-000296546 | LAMBETH-000296548 |
| PX0763 | Webpage printout entitled "Hard Drives 101: Magnetic Storage; Read/Write Head Designs: Ferrite, Metal-In-Gap, And Thin-Film," from Tom's Hardware, dated 8/31/2011, available at http://www.tomshardware.com/reviews/hard-drive-magnetic- storage-hdd,3005.html. | LAMBETH-000274350 | LAMBETH-000274357 |
| PX0764 | Webpage printout entitled "HDD global shipment – market share," from iSuppli, dated 4/14/2006, available at http://hard-disk- trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000297150 | LAMBETH-000297176 |
| PX0765 | Presentation entitled "HDD Head Business Outlook," by TDK Data Storage &Thin Film Technology Components Business Group, dated 4/27/2006. | LAMBETH-000297177 | LAMBETH-000297182 |
| PX0766 | Presentation entitled "Head development" by the Seagate RHO Transducer Development Team, dated 9/26/2013 | SEA00380467 | SEA00380517 |
| PX0767 | Document entitled "HGST and Hard Drive Reliability," by HGST, dated 11/2012, available at https://www.hgst.com/sites/default/files/resources/Reliability_White_Paper_FINAL(5.05).pdf | LAMBETH-000298015 | LAMBETH-000298018 |
| PX0768 | Webpage printout entitled "History," from TDK Headway Technologies, Inc., dated 2017, available at http://www.headway.com/history.html. | LAMBETH-000263085 | |
| PX0769 | Press release entitled "Hitachi and IBM Agree to Strategic Storage Alliance; Plans Call for Combined HDD Operations, Collaboration on Systems Interoperability," by Hitachi, dated 4/17/2002, available at http://www.hitachi.com/New/cnews/E/2002/0417/0417.pdf. | LAMBETH-000286037 | LAMBETH-000286039 |
| PX0770 | Webpage printout entitled "How WD, Seagate and Toshiba ate the hard disk drive market," from ITCandor, dated 5/1/2015, available at http://www.itcandor.com/hard-disk-suppliers/ | LAMBETH-000283736 | LAMBETH-000283739 |
| PX0771 | Pamphlet entitled "HP Hard Disk Drive Quality System – The Driving Force of Reliability," by Hewlett-Packard, dated 11/2006, available at http://whp-hou4.cold.extweb.hp.com/pub/c-products/servers/proliantstorage/drivers-enclosures/scsi- hdd-quality-sys.pdf. | LAMBETH-000298142 | LAMBETH-000298153 |
| PX0772 | Webpage printout entitled "IBM 75GXP," from Computer History Museum, dated 10/31/2012, http://s3.computerhistory.org/groups/ds-ibm-75gxp-family-20121031.pdf | LAMBETH-000264813 | LAMBETH-000264817 |
| PX0773 | Press release entitled "IBM Researchers Create New 'Self-assembling' Magnetic Materials; Could Lead to 100-Fold Increase in Computer Data-Storage Density," by IBM, dated 3/17/2000, available at https://www-03.ibm.com/press/us/en/pressrelease/1824.wss | LAMBETH-000286105 | LAMBETH-000286106 |
| PX0774 | Document entitled "In the Matter of Certain Semiconductor Integrated Circuits and Products Containing Same," from FTC Investigation No. 337-TA-665, dated 10/2011, available at https://www.usitc.gov/intellectual_property/documents/pub4268_volume-2_of_2.pdf. | LAMBETH-000298200 | LAMBETH-000298542 |
| PX0775 | Interview with Albert Fert and Peter Grunberg from NobelPrize.org, dated 12/6/2007, available at https://www.nobelprize.org/mediaplayer/index.php?id=770. | LAMBETH-000286234 | LAMBETH-000286241 |
| PX0776 | Document entitled "Intevac Annual Report 2005," by Intevac, dated 2006, available at http://www.annualreports.com/HostedData/AnnualReportArchive/i/NASDAQ_IVAC_2005.pdf. | LAMBETH-000263367 | LAMBETH-000263374 |
| PX0777 | Presentation entitled "Investor Day 2016," by Western Digital, dated 12/6/2016, available at http://files.shareholder.com/downloads/WDC/0x0x920206/274557B2-F1B6-482E-B700-C8CBB0B6DF03/WDC_2016_Investor_Day_Presentations_12062016.pdf. | LAMBETH-000286682 | LAMBETH-000286842 |
| PX0778 | Webpage printout entitled "Iomega to Acquire French Rival Nomai," from Los Angeles Times, dated 6/30/1998, available at http://articles.latimes.com/1998/jun/30/business/fi-64821 | LAMBETH-000287757 | LAMBETH-000287760 |
| PX0779 | Pamphlet entitled "Irell & Manella, LLP," by Irell & Manella LLP, available at https://www.irell.com/media/site_files/35_USC%20IP%20Institute%20v2%20_2_.pdf. | LAMBETH-000270375 | LAMBETH-000270389 |
| PX0780 | Obituary of James W. White, from The Herald, dated 11/19/2017, available at http://www.legacy.com/obituaries/heraldonline/obituary.aspx?n=james-w-white&pid=187272421&fhid=6410. | LAMBETH-000287761 | LAMBETH-000287762 |
| PX0781 | Bio of Joseph F. Villella, Jr., from Longitude Licensing, available at http://www.longitudelicensing.ie/joseph_villella.shtml. | LAMBETH-000287951 | LAMBETH-000287952 |
| PX0782 | LinkedIn of Joseph Villella, available at https://www.linkedin.com/in/joseph-villella-b5a8611/. | LAMBETH-000287953 | LAMBETH-000287954 |
| PX0783 | LinkedIn of Kenneth Massaroni, available at https://www.linkedin.com/in/kenneth-massaroni- 2962333/. | LAMBETH-000287962 | LAMBETH-000287963 |
| PX0784 | Webpage printout entitled "Licensing," from Helmholtz Association, available at https://www.helmholtz.de/en/transfer/technology_transfer/technology_transfer_channels/licensing/. | LAMBETH-000279537 | LAMBETH-000279539 |
| PX0785 | Webpage printout entitled "Living by Litigation, Tiny Rodime Takes on Seagate," from Computer Business Review, dated 8/16/1998, available at http://archive.is/XlmGh. | LAMBETH-000279540 | LAMBETH-000279541 |
| PX0786 | Webpage printout entitled "Making Growth Happen, Implementing Policies for Competitive Industries," from World Bank Group, available at https://www.theciip.org/content/making-growth-happen-implementing-policies-competitive- industries-winning-papers. | LAMBETH-000288088 | LAMBETH-000288089 |
| PX0787 | LinkedIn of Marcos Meirelles, available at https://www.linkedin.com/in/marcos-meirelles-805301/. | LAMBETH-000270487 | LAMBETH-000270489 |
| PX0788 | Bio of Mark Re, from Crunchbase, available at https://www.crunchbase.com/person/mark-re#section-overview. | LAMBETH-000288090 | |
| PX0789 | LinkedIn of Mark Re, available at https://www.linkedin.com/in/mark-re-4b54a3b/ | LAMBETH-000288091 | LAMBETH-000288092 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0790 | Bio of Mark Samuels, Partner at O'Melveny, available at https://www.omm.com/professionals/mark-a-samuels/?generatePdf=1. | LAMBETH-000298760 | LAMBETH-000298768 |
| PX0791 | Document entitled "Conner Peripherals, Inc. 10-Q" by US SEC, dated 3/31/1995, available at https://www.nasdaq.com/markets/ipos/filing.ashx?filingid=438893. | LAMBETH-000294263 | LAMBETH-000294282 |
| PX0792 | Webpage printout entitled "Compare Instructions: Reasonable Royalty," by Travis Jensen, from Model Jury Instructions, dated 2012, available at http://www.modeljuryinstructions.com/tag/reasonable-royalty/. | LAMBETH-000296718 | LAMBETH-000296727 |
| PX0793 | Bio of Marshall C. Phelps, Jr., from Brody Berman, available at http://www.brodyberman.com/our-team/marshall-c-phelps-jr/. | LAMBETH-000298850 | LAMBETH-000298851 |
| PX0794 | LinkedIn of Marshall C. Phelps, Jr., available at https://www.linkedin.com/in/marshall-phelps-1534a719/. | | |
| PX0795 | Job description entitled "Mechatronics & Robotics Engineer – Entry Level" (Seagate), from LinkedIn, dated 2/2018, available at https://www.linkedin.com/jobs/view/mechatronics-robotics-engineer-entry-level-at-seagate-technology-563795518/. | LAMBETH-000298954 | LAMBETH-000298955 |
| PX0796 | Presentation entitled "Methods For Patent Valuation," by Guido von Scheffer and Martin Ziegler for the International Conference On IP As An Economic Asset: Key Issues In Exploitation And Valuation, dated 7/1/2005, available at http://www.oecd.org/science/sci-tech/35428822.pdf. | LAMBETH-000263530 | LAMBETH-000263540 |
| PX0797 | LinkedIn of Michael Mitoma, available at https://www.linkedin.com/in/michael-mitoma-09544812/. | LAMBETH-000298956 | LAMBETH-000298957 |
| PX0798 | Webpage printout entitled "Microsoft selects Seagate drives," by Ted Griffith, from MarketWatch, dated 11/7/2000, available at https://www.marketwatch.com/story/microsoft-picks-seagate-as-supplier-for-video-game-console. | LAMBETH-000275023 | LAMBETH-000275026 |
| PX0799 | Press release entitled "Minebea and Seagate enter into cross-license and other agreements," by MinebeaMitsumi, dated 3/1/2000, available at http://www.minebeamitsumi.com/english/news/press/2000/1182431_5983.html. | LAMBETH-000288189 | LAMBETH-000288191 |
| PX0800 | Webpage printout entitled "Mr. James (Jim) M. McCoy," from IT History Society, available at https://www.ithistory.org/honor-roll/mr-james-jim-m-mccoy. | LAMBETH-000270603 | LAMBETH-000270609 |
| PX0801 | Webpage printout entitled "Mr. Terry G. Johnson," from IT History Society, available at https://www.ithistory.org/honor-roll/mr-terry-g-johnson. | LAMBETH-000270610 | LAMBETH-000270612 |
| PX0802 | Wikipedia article entitled "Nomai," available at https://en.wikipedia.org/wiki/Noma%C3%AF. | LAMBETH-000288611 | LAMBETH-000288612 |
| PX0803 | Document entitled "Notebook Status Report" dated 4/27/2004 | SEA02792302 | SEA02792305 |
| PX0804 | Document entitled "Notebook Status Report" dated 7/28/2004 | SEA02792174 | SEA02792177 |
| PX0805 | Document entitled "Notebook Status Report" dated 3/19/2004 | SEA02795817 | SEA02795820 |
| PX0806 | Document entitled "Notebook Status Report" dated 3/25/2004 | SEA02800608 | SEA02800611 |
| PX0807 | Document entitled "Notebook Status Report" dated 9/1/2004 | SEA02801057 | SEA028010060 |
| PX0808 | Pamphlet entitled "NSF Engineering Research Centers – Creating New Knowledge, Innovators and Technologies For Over 30 Years," by The National Science Foundation, dated 1/1/2015, available at http://erc-assoc.org/sites/default/files/download-files/ERC%2030th%20anniversary%20brochure.pdf. | LAMBETH-000261798 | LAMBETH-000261809 |
| PX0809 | Obituary of Prof. Dr. Werner Zinn, from Journal of Magnetism and Magnetic Materials, dated 4/13/1995, available at https://kundoc.com/pdf-prof-dr-werner-zinn-.html. | LAMBETH-000288734 | LAMBETH-000288740 |
| PX0810 | Interview entitled "Oral History of Jack Clemens (Interviewed by Jim Porter,)" from Computer History Museum, dated 7/9/2007, available at http://archive.computerhistory.org/resources/text/Oral_History/Clemens_Jack/102658118.05.01.acc.pdf | LAMBETH-000270624 | LAMBETH-000270641 |
| PX0811 | Interview entitled "Oral History of Jim McCoy (Interviewed by Jim Porter)," from Computer History Museum, dated 10/3/2005, available at http://archive.computerhistory.org/resources/access/text/2013/05/102657936-05-01-acc.pdf | LAMBETH-000298972 | LAMBETH-000298992 |
| PX0812 | Interview entitled "Oral History of John Squires (Interview by Tom Gardner)," from Computer History Museum, dated 7/2009, available at http://archive.computerhistory.org/resources/access/text/2012/05/102702125-05-01-acc.pdf | LAMBETH-000294163 | LAMBETH-000294219 |
| PX0813 | Interview entitled "Oral History of John Squires (Interview by Tom Gardner)," from Computer History Museum, dated 7/2009, available at http://archive.computerhistory.org/resources/access/text/2012/05/102702125-05-01-acc.pdf | LAMBETH-000255744 | LAMBETH-000255800 |
| PX0814 | Interview entitled "Oral History of Mark Kryder (Interviewed by Chris Bajorek)" from Computer History Museum, dated 4/14/2017, available at http://archive.computerhistory.org/resources/access/text/2017/12/102738245-05-01-acc.pdf. | LAMBETH-000288798 | LAMBETH-000288848 |
| PX0815 | Interview entitled "Oral History of PMR Head and Media (Yoichiro Tanaka, Hiroshi Sakai, and Koichi Terumuma)" (Interview by Chris Bajorek), from Computer History Museum, dated 9/1/2016, available at http://archive.computerhistory.org/resources/access/text/2016/12/102717208-05-01_acc.pdf. | LAMBETH-000287091 | LAMBETH-000287107 |
| PX0816 | Interview entitled "Oral History of Syed Iftikar" (Interview by Tom Gardner), from Computer History Museum, dated 11/1/2006 and 12/14/2006, available at http://archive.computerhistory.org/resources/access/text/2013/05/102658066-05-01-acc.pdf. | LAMBETH-000288866 | LAMBETH-000288930 |
| PX0817 | Interview entitled "Oral History of Terry Johnson (Interviewed by Jim Porter)," from Computer History Museum, 9/24/2006 - 9/25/2006, available at http://archive.computerhistory.org/resources/text/Oral_History/Johnson_Terry/Johnson_Terry.oral_history.2006.102 657961.pdf. | LAMBETH-000255852 | LAMBETH-000255864 |
| PX0818 | Interview entitled "Oral History of Tu Chen" (Interviewed by Chris Bajorek), from Computer History Museum, dated 10/28/2014, available at http://archive.computerhistory.org/resources/access/text/2015/06/102657958-05-01-acc.pdf | LAMBETH-000288931 | LAMBETH-000289007 |
| PX0819 | Interview entitled "Oral-History: Richard Petritz," from Engineering and Technology History Wiki, dated 4/17/2015, available at http://ethw.org/Oral-History:Richard_Petritz | LAMBETH-000270784 | LAMBETH-000270808 |
| PX0820 | Pamphlet entitled "Our History," by TDK Corp., dated 5/2/2018, available at http://www.global.tdk.com/corp/en/about_tdk/our_history/index.htm. | LAMBETH-000304681 | LAMBETH-000304692 |
| PX0821 | Webpage printout entitled "Our Research Centers," Helmholtz Association, available at https://www.helmholtz.de/en/about_us/helmholtz_centres/. | LAMBETH-000289008 | LAMBETH-000289009 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0822 | Chart entitled "Patent/copyright infringement lawsuit/licensing awards," by Center for Global Innovation/Patent Metrics, dated 6/2015, available at http://www.bustpatents.com/awards.html | LAMBETH-000289018 | LAMBETH-000289030 |
| PX0823 | Webpage printout entitled "Patented Innovation; Seagate's patent portfolio? It's very inventive," from Seagate, dated 12/3/2002, available at https://web.archive.org/web/20021203214420/http://www.seagate.com:80/newsinfo/technology/patents/index.html | LAMBETH-000289017 | |
| PX0824 | Presentation entitled "Performance Briefings – First Half of Fiscal Year March, 2014," by TDK, dated 10/31/2013, available at http://www.global.tdk.com/ir/ir_events/conference/2014/pdf/2014_2q00.pdf. | LAMBETH-000270809 | LAMBETH-000270844 |
| PX0825 | Bio of Pete Segar, from Ergotron, available at https://www.ergotron.com/en-us/company/management- team/pete-segar. | LAMBETH-000289064 | LAMBETH-000289066 |
| PX0826 | LinkedIn of Pete Segar," available at https://www.linkedin.com/in/pete- segar-533b6a4/. | LAMBETH-000289060 | LAMBETH-000289063 |
| PX0827 | Bio of Peter Grunberg, from NobelPrize.org, dated 2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/grunberg-bio.html. | LAMBETH-000289076 | LAMBETH-000289067 |
| PX0828 | Bio of Phillip R. Altinger, from Equilar, available at http://people.equilar.com/bio/phillip-altinger-dct-industrial/salary/157177. | LAMBETH-000270913 | LAMBETH-000270914 |
| PX0829 | Job description entitled "Prototype Assembler" by Seagate, from LinkedIn, dated 2/24/2018, available at https://www.linkedin.com/jobs/view/prototype-assembler-at-seagate-technology-608884810/ | LAMBETH-000299246 | LAMBETH-000299248 |
| PX0830 | Job description entitled "Prototype Operator V" by Seagate, from LinkedIn, dated 10/10/2017, available at https://www.linkedin.com/jobs/view/prototype-operator-v-at-seagate-technology-427099279/. | LAMBETH-000299249 | LAMBETH-000299250 |
| PX0831 | Webpage printout entitled "Rasilient Chooses Seagate SkyHawk Drives," by LRG, Inc., dated 7/20/2017, available at http://lanrepgroup.com/inc/home/news/512-rasilient-chooses-seagate-skyhawk-drives. | LAMBETH-000299251 | LAMBETH-000299253 |
| PX0832 | LinkedIn of Rob Hardeman, avaiable at https://www.linkedin.com/in/rob-hardeman-mbe-3481a111/ | LAMBETH-000274589 | LAMBETH-000274591 |
| PX0833 | Document entitled "Rodime's Difficulties," from U-M Computing News, Vol. 4, No. 13, dated 9/4/1989. | | |
| PX0834 | Document entitled "Room for Further HDD Share Momentum; Ent Storage Trends Looking Good," from Wachovia Enterprise Storage/Networking Weekly, dated 11/5/2007, available at https://www.hds.com/download/assets/pdf/EHARD110407-164903_Second%20Report.pdf | | |
| PX0835 | Presentation entitled "Ruthenium Market Analysis," by Seagate, dated 11/17/2006). | SEA01008261 | SEA01008272 |
| PX0836 | Press release entitled "Seagate – 1st to market 3.5" PMR hard disk," by Seagate, via blog of Mac Thoo, dated 4/19/2006, available at http://hard-disk- trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000264041 | LAMBETH-000264067 |
| PX0837 | Press release entitled "Seagate 'Goes Vertical' and Demonstrates Record Storage Areal Density and Performance," by Seagate, dated 11/12/2002, available at https://www.seagate.com/about-seagate/news/seagate-gets-vertical-and- demonstrates-record-storage-performance-master-pr/. | LAMBETH-000304970 | LAMBETH-000304971 |
| PX0838 | Presentation entitled "Seagate Analyst and Investor Meeting," by Seagate, dated 6/10/2005, available at https://web.archive.org/web/20051031010154/http://www.seagate.com:80/newsinfo/docs/pdf/ir/analyst_day_pre sent ation.pdf. | LAMBETH-000289383 | LAMBETH-000289453 |
| PX0839 | Press release entitled "Seagate announces 160GB perpendicular notebook hard drive," by Seagate, via Tom's Hardware, dated 11/16/2006, available at http://www.tomshardware.co.uk/seagate-momentus-54003,news-18416.html. | LAMBETH-000263928 | LAMBETH-000263929 |
| PX0840 | Press release entitled "Seagate Announces New Cheetah 15K.5 Hard Drives for Customers That Require the World's Fastest, Most Reliable Enterprise Storage," by Seagate, via Thomas, dated 4/18/2006, available at https://news.thomasnet.com/fullstory/hard-drive- features-perpendicular-recording-technology-482908 | LAMBETH-000263930 | LAMBETH-000263938 |
| PX0841 | Press release entitled "Seagate Appoints Nigel Macleod Vice President, Twin Cities Engineering," by Seagate, via Business Wire, 8/1/1995, available at https://www.thefreelibrary.com/_/print/PrintArticle.aspx?id=17120777 | LAMBETH-000290794 | |
| PX0842 | Webpage printout entitled "Seagate Business Overview," from Seagate, dated 4/2/2003, available at https://web.archive.org/web/20030402011400/http://www.seagate.com:80/newsinfo/invest/factsheet/index.html. | LAMBETH-000283887 | |
| PX0843 | Press release entitled "Seagate Celebrates Milestone: First To Reach Two Billion Hard Disk Drives Shipped," by Seagate, dated 3/2/2013, available at https://www.seagate.com/about-seagate/news/seagate-celebrates-milestone-two-billion-shipped-master- pr/ | LAMBETH-000283888 | LAMBETH-000283889 |
| PX0844 | Newspaper clipping entitled "Seagate drives into the future," from Computerworld, dated 6/1/1987. | LAMBETH-000280867 | LAMBETH-000280868 |
| PX0845 | Presentation entitled "Seagate Enterprise Storage Qualification Process Overview," by Seagate, dated 4/1/2009. | SEA00161096 | SEA00161152 |
| PX0846 | Press release entitled "Seagate F206 (Qtr Ending Dec 30, 2005) Earnings Release Conference Call Transcript (STX)," by Seagate, via SeekingAlpha, dated 1/19/2006 | LAMBETH-000289454 | LAMBETH-000289483 |
| PX0847 | Press release entitled "Seagate F2Q07 (Qtr End 12/29/06) Earnings Call Transcript," by Seagate, via Seeking Alpha, dated 1/23/2007. | LAMBETH-000287203 | LAMBETH-000287236 |
| PX0848 | Press release entitled "Seagate F307 (Qtr End 3/30/07) Earnings Call Transcript," by Seagate, via Seeking Alpha, dated 4/17/2007 | LAMBETH-000257584 | LAMBETH-000257618 |
| PX0849 | Press release entitled "Seagate F407 (Qtr End 6/29/07) Earnings Call Transcript," by Seagate, via Seeking Alpha, dated 7/19/2007 | LAMBETH-000257619 | LAMBETH-000257653 |
| PX0850 | Press release entitled "Seagate First to Ship 1 Billion Hard Drives; Expects Next Billion Within Five Years," by Seagate, dated 4/22/2008, available at http://www.seagategov.com/ca/en/about-seagate/news/seagate-first-ship-1-billion-hard-drives-master- pr/ | LAMBETH-000283891 | LAMBETH-000283892 |
| PX0851 | Magazine article entitled "Seagate Goes Perpendicular," from MaximumPC, dated 8/2006 | LAMBETH-000305108 | |
| PX0852 | Presentation entitled "Seagate Inbound Supply Chain – Demand Driven Supply Chain Advantages," by Seagate, dated 10/2004, available at https://www.slideshare.net/TheSupplychainniche/seagate-inbound-supply-chain-demand-driven-supply-chain | LAMBETH-000271643 | LAMBETH-000271655 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0853 | Press release entitled "Seagate Introduces World's First 2.5-inch Perpendicular Recording Hard Drive; First Major HDD Maker to Deliver Notebook PC Drive with Hardware-based Full Disk Encryption Security," by Seagate, dated 6/8/2005, available at https://web.archive.org/web/20051130221204/http://www.seagate.com:80/cda/newsinfo/newsroom/releases/article/0,1121,2732%5E2,00.html. | LAMBETH-000305113 | LAMBETH-000305115 |
| PX0854 | Press release entitled "Seagate named 2006 Company of the Year by Forbes Magazine," by Seagate, dated 1/9/2006, https://www.seagate.com/about-seagate/news/seagate-named-2006-company-of-the-Year-by-forbes-magazine- master-pr/. | LAMBETH-000283893 | LAMBETH-000283894 |
| PX0855 | Document entitled "Seagate Research Center," by Seagate, dated 8/18/2000, available at https://web.archive.org/web/20000818005417/http://www.seagate.com:80/newsinfo/technology/research/D4b1.htm | | |
| PX0856 | Press release entitled "Seagate sales past 15-million milestone in PMR shipments," by Seagate, via Tom's Hardware, dated 2/5/2007, available at http://www.tomshardware.co.uk/seagate-pmr,news-23793.html. | LAMBETH-000263940 | LAMBETH-000263941 |
| PX0857 | Press release entitled "Seagate Tech is IPO of the Week," from MarketWatch, dated 12/10/2002, available at https://www.marketwatch.com/story/seagate-tech-is-renaissance-capitals-ipo-of-the-week. | LAMBETH-000290841 | LAMBETH-000290843 |
| PX0858 | Document entitled "Seagate Technology – Corporate Overview," by Seagate, dated 2007, available at http://web.mit.edu/sma/events/career_fair/2007/Seagate_At-A-Glance.pdf. | LAMBETH-000305142 | LAMBETH-000305144 |
| PX0859 | Document entitled "Seagate Technology Q4 2006 Earnings Conference Call Transcript (STX)," by Seagate, from Seeking Alpha, dated 8/8/2006. | LAMBETH-000263951 | LAMBETH-000263952 |
| PX0860 | Document entitled "Seagate Technology, Inc. – Company Profile, Information, Business Description, History, Background Information on Seagate Technology, Inc.," by Reference for Business, available at http://www.referenceforbusiness.com/history2/50/Seagate-Technology-Inc.html. | LAMBETH-000290881 | LAMBETH-000290886 |
| PX0861 | Webpage printout entitled "Seagate Technology, Inc. History," from Funding Universe, available at http://www.fundinguniverse.com/company- histories/seagate-technology-inc-history/. | LAMBETH-000294721 | LAMBETH-000294726 |
| PX0862 | Document entitled "Seagate VP and Research Director Mark Kryder Honored With Two IEEE Awards," from PR Newswire, dated 8/25/2000, https://www.thefreelibrary.com/_/print/PrintArticle.aspx?id=66165928. | | |
| PX0863 | Document entitled "Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (Nos. 8-11)," dated 3/27/2017 | LAMBETH-000231024 | LAMBETH-000231049 |
| PX0864 | LinkedIn of Sining Mao, available at https://www.linkedin.com/in/sining-mao-45b4837/. | LAMBETH-000305307 | LAMBETH-000305309 |
| PX0865 | Bio of Steven J. Luczo, from PopFlock, available at http://www.popflock.com/learn?s=Stephen_J._Luczo. | LAMBETH-000294793 | LAMBETH-000294799 |
| PX0866 | Transcript entitled "STX – Q2 2004 Seagate Technology Earnings Conference Call," by CCBN Street Events, dated 1/20/2004, available at https://web.archive.org/web/20060409160825/http://www.seagate.com:80/docs/pdf/fins/STX_Q204_transcript.pdf. | LAMBETH-000305348 | LAMBETH-000305363 |
| PX0867 | Transcript entitled "STX – Q3 2004 Seagate Technology Earnings Conference Call," by CCBN Street Events, dated 4/20/2004, available at https://web.archive.org/web/20060329023826/http://www.seagate.com:80/docs/pdf/fins/STX_Q304_transcript.pdf. | LAMBETH-000271763 | LAMBETH-000271781 |
| PX0868 | Transcript entitled "STX – Seagate Technology Analyst and Investor Meeting," by Thomson StreetEvents, dated 9/7/2007, available at https://web.archive.org/web/20101129172720/http://seagate.com/staticfiles/docs/pdf/corporate/seagate- tech-analyst-investor-meeting.rtf. | LAMBETH-000255999 | LAMBETH-000256036 |
| PX0869 | Transcript entitled "STX – Seagate Technology Fiscal Fourth Quarter and Year-End Financial Results Conference Call," by Thomson StreetEvents, dated 7/20/2004, https://web.archive.org/web/20061231171937/http://www.seagate.com:80/docs/pdf/fins/STX_Q404_yearend_transc ript.pdf. | LAMBETH-000271782 | LAMBETH-000271800 |
| PX0870 | Magazine article entitled "Supershorts," from Computerworld, dated 4/5/1982. | LAMBETH-000256037 | |
| PX0871 | Report entitled "TDK – 1Q Results Slightly Above Target; HDD Head Share Up," from Morgan Stanley Dean Witter, dated 8/11/2000 | LAMBETH-000305409 | LAMBETH-000305430 |
| PX0872 | Report entitled "TDK – Guidance discounts HDD head risk; we look for profit growth to resume in FY3/18," from Credit Suisse, dated 4/28/2016. | LAMBETH-000305431 | LAMBETH-000305438 |
| PX0873 | Report entitled "TDK – HDD head strategy is the key," from Macquarie Research, dated 5/26/2016. | LAMBETH-000305364 | LAMBETH-000305374 |
| PX0874 | Report entitled "TDK – May Have Edge over Seagate in HDD Head Business," by JP Morgan, dated 5/16/2007. | LAMBETH-000271869 | LAMBETH-000271880 |
| PX0875 | Report entitled "TDK – Strong Performance from HDD Heads, but No Swing to Profit for Capacitors," from JP Morgan, dated 2/3/2010. | LAMBETH-000300364 | LAMBETH-000300377 |
| PX0876 | Report entitled "TDK – We Upgrade TDK to Overweight and Add it to Our Japanese Analysts' Focus List and Asia Technology Portfolio Long List," from JP Morgan, dated 1/23/2006. | LAMBETH-000300378 | LAMBETH-000300388 |
| PX0877 | Report entitled "TDK (6762) Upgrade Rating to Overweight: We Expect Earnings to Bottom in 1H FY2008,"from J.P. Morgan, dated 9/30/2008. | LAMBETH-000289548 | LAMBETH-000289567 |
| PX0878 | Report entitled "TDK (6762)," from ING Barings – Japan Research, dated 4/17/2000. | LAMBETH-000305439 | LAMBETH-000305461 |
| PX0879 | Report entitled "TDK Business explanation meeting: TDK targeting a 40% HDD head market share by end FY3/07," from Deutsche Bank Group, dated 10/6/2005. | LAMBETH-000300291 | LAMBETH-000300297 |
| PX0880 | Document entitled "TDK Company Profile 2006-2007," by TDK, dated 7/2006, available at http://www.tdk.co.jp/teaaa01/aaa90100.pdf. | | |
| PX0881 | Report entitled "TDK Information Meeting," from Citigroup, dated 10/10/2005. | LAMBETH-000300298 | LAMBETH-000300303 |
| PX0882 | Document entitled "Technology Paper – Whitebooks: An Imperative Opportunity," by Seagate, dated 10/2006, available at https://www.seagate.com/docs/pdf/whitepaper/TP560_SeagateWhitebook_Oct06.pdf. | LAMBETH-000294843 | LAMBETH-000294846 |
| PX0883 | Webpage printout entitled "Testimonials," from Acacia Research Group, LLC, 7/29/2013, available at https://web.archive.org/web/20130729003035/http://www.acaciatechnologies.com/testimonials.htm. | LAMBETH-000256038 | LAMBETH-000256047 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0884 | Infographic entitled "The 4 Phases of Building Your Dream Disk Drive," by Seagate, dated 1/2016, available at https://www.seagate.com/files/www-content/promos/reliability/_shared/documents/seagatereliability_infgx_v5_us.pdf. | LAMBETH-000294916 | |
| PX0885 | Pamphlet entitled "The driving force behind HDD quality, reliability, performance and satisfaction; HPE hard disk drive quality process," by Hewlett-Packard, dated 4/2017, available at https://h20195.www2.hpe.com/V2/getpdf.aspx/A00004353ENW.pdf. | LAMBETH-000300401 | LAMBETH-000300408 |
| PX0886 | Document entitled "The Evolving IP Marketplace – The Operation of IP Markets," by The Federal Trade Commission, dated 5/4/2009, available at https://www.ftc.gov/sites/default/files/documents/public_events/evolving-ip-marketplace/090504transcript.pdf | LAMBETH-000284024 | LAMBETH-000284313 |
| PX0887 | Bio of Shunichi Iwasaki, from The Franklin Institute, dated 4/2014, https://www.fi.edu/laureates/shunichi-iwasaki | LAMBETH-000256614 | LAMBETH-000256615 |
| PX0888 | Bio of The Helmholtz Association by the Helmholtz Association, available at https://www.helmholtz.de/en/about_us/the_association/. | LAMBETH-000295620 | LAMBETH-000295624 |
| PX0889 | Document entitled "The Helmholtz Association's portfolio process," by Helmholtz Association, available at https://www.helmholtz.de/en/about_us/portfolio_process/. | LAMBETH-000295625 | LAMBETH-000295626 |
| PX0890 | Document entitled "The Nobel Prize in Physics 2007," from NobelPrize.org, dated 2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/popular-physicsprize2007.pdf. | LAMBETH-000295637 | LAMBETH-000295643 |
| PX0891 | Magazine article entitled "The Seagate saga," by Mary Beth Grover, from Forbes, dated 5/4/1998, available at https://www.forbes.com/forbes/1998/0504/6109158a.html#7732e8831646. | LAMBETH-000301361 | LAMBETH-000301364 |
| PX0892 | Award announcement entitled "Three ECE Faculty Win CIT Faculty Awards," from Carnegie Mellon University, dated 1/1/2004, available at https://www.ece.cmu.edu/news/story/2004/01/three_ece_faculty.html. | LAMBETH-000284314 | LAMBETH-000284315 |
| PX0893 | Report entitled "To Promote Innovation: The Proper Balance of Competition and Patent Law and Policy," by The Federal Trade Commission, dated 10/2003. | LAMBETH-000284316 | LAMBETH-000284630 |
| PX0894 | Bio of Tom Porter, Owner of Porter Family Vineyards, available at http://porterfamilyvineyards.com/assets/client/File/Tom%20Porter.pdf | LAMBETH-000295703 | LAMBETH-000295704 |
| PX0895 | Webpage printout entitled "Toshiba – Basic Corporate Data," from Toshiba, dated 2018, available at https://www.toshiba.co.jp/worldwide/about/corp_data.html. | LAMBETH-000306097 | LAMBETH-000306098 |
| PX0896 | Document entitled "Toshiba Leads Industry in Bringing Perpendicular Data Recording to HDD—Sets New Record for Storage Capacity With Two New HDDs," by Toshiba, dated 12/14/2004, available at https://www.toshiba.co.jp/about/press/2004_12/pr1401.htm | LAMBETH-000295705 | LAMBETH-000295706 |
| PX0897 | Bio of Townsend Porter, from Michigan Tech, available at http://www.mtu.edu/alumni/recognition/profiles/townsend-porter.html. | LAMBETH-000295707 | LAMBETH-000295708 |
| PX0898 | Press release entitled "TSMC and Syndia Reach Settlement, from BusinessWire, dated 11/10/2003, available at https://www.businesswire.com/news/home/20031110005788/en/TSMC-Syndia-Reach-Settlement. | LAMBETH-000295712 | |
| PX0899 | Press release entitled "TSMC Sues to Protect Customers and Invalidate Syndia Corporation Patents; US District Court Suit Alleges Patents are Invalid and Not Infringed," from BusinessWire, dated 6/23/2003, available at https://www.businesswire.com/news/home/20030623005359/en/TSMC-Sues-Protect-Customers-Invalidate-Syndia-Corporation | LAMBETH-000256760 | |
| PX0900 | Webpage printout entitled "University Relationships; Finding Solutions in University Labs," from Seagate, dated 12/3/2002, available at https://web.archive.org/web/20021203231936/http://www.seagate.com:80/newsinfo/technology/university/index.html (earliest archive capture). | LAMBETH-000295714 | |
| PX0901 | Presentation entitled "Venus Perpendicular Concept Review," by Seagate, dated 2/20/2004. | SEA02395215 | SEA02395359 |
| PX0902 | Information page for Vertimag Systems Corporation, from Open Corporates, available at https://opencorporates.com/companies/us_mn/fb096086-a0d4-e011-a886-001ec94ffe7f (California corporation incorporated on January 21, 1980). | LAMBETH-000295730 | LAMBETH-000295731 |
| PX0903 | Video entitled "Videography of Sir Robin Saxby, 2012 recipient of the GSA Morris Chang Lifetime Achievement Award," uploaded to Youtube by Arm on 2/5/2012, available at https://www.youtube.com/watch?v=X8C1GEmvnJE | LAMBETH-000301447 | LAMBETH-000301449 |
| PX0904 | Webpage printout entitled "Vol.2 Magnetic head technology paved the way for smaller hard disk drives with higher storages capacities," TDK Techno Magazine – The Wonders of Electromagnetism, dated 2014, available at http://www.global.tdk.com/techmag/inductive/vol2/index.htm | LAMBETH-000306881 | LAMBETH-000306882 |
| PX0905 | Manual entitled "WD Caviar Blue XL500S, SATA Hard Drives," by Western Digital, dated 10/21/2010, available at http://wfcache.advantech.com/www/certified-peripherals/documents/96hd320g-st-wd7k_datasheet.pdf. | LAMBETH-000274931 | LAMBETH-000274989 |
| PX0906 | Review entitled "WD Caviar RE2 WD4000YR and Caviar SE16 WD4000KD," by iXBT Labs, dated 5/25/2006, available at http://ixbtlabs.com/articles2/storage/wd4000.html. | LAMBETH-000289906 | LAMBETH-000289922 |
| PX0907 | Webpage printout entitled "WD Ships Industry's Highest Capacity Mobile Hard Drive for Notebooks and Portable Storage Devices," by Ryan Shrout from PC Perspectives, dated 5/21/2007, available at https://www.pcper.com/news/Storage/Western-Digital- Announces-250GB-Scorpio-25-HDD. | LAMBETH-000289923 | LAMBETH-000289924 |
| PX0908 | Transcript entitled "WDC – Q2 2005 Western Digital Corp. Earnings Conference Call" by Thomson StreetEvents, dated 1/27/2005. | LAMBETH-000258999 | LAMBETH-000259012 |
| PX0909 | Press release entitled "Welsh & Katz Helps Papst Licensing Reach Agreement with Seagate Technology," from BusinessWire, dated 9/4/2007, available at https://www.businesswire.com/news/home/20070904005963/en/Welsh-Katz-Helps-Papst- Licensing-Reach-Agreement. | LAMBETH-000295732 | LAMBETH-000295733 |
| PX0910 | Report entitled "Western Digital Corp. – Best in Class in a Volatile Landscape," from UBS Investment Research, dated 9/14/2009. | LAMBETH-000306103 | LAMBETH-000306136 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0911 | Webpage printout entitled "Western Digital Corporation 2nd Quarter Fiscal 2001 Financial Results Conference Call Remarks," from Western Digital, dated 1/25/2001, available at https://web.archive.org/web/20010305143348/http://www.wdc.com:80/invest/q201remarks.html | LAMBETH-000259169 | LAMBETH-000259174 |
| PX0912 | Transcript entitled "Western Digital F107 (Qtr End 6/29/07) Earnings Call Transcript," Seeking Alpha, dated 7/26/2007. | LAMBETH-000266944 | LAMBETH-000266962 |
| PX0913 | Transcript entitled "Western Digital F1Q08 (Qtr End 9/28/07) Earnings Call Transcript," Seeking Alpha, 11/1/2007. | LAMBETH-000302005 | LAMBETH-000302028 |
| PX0914 | Transcript entitled "Western Digital F3Q07 (Qtr End 3/30/07) Earnings Call Transcript," Seeking Alpha, 4/26/2007 | LAMBETH-000306185 | LAMBETH-000306207 |
| PX0915 | Press release entitled "Western Digital intros its first perpendicular hard drive," by WD, via Tom's Hardware, dated 9/13/2006, available at https://www.tomshardware.com/news/wd-pmr-drive,3456.html | LAMBETH-000306208 | LAMBETH-000306211 |
| PX0916 | Webpage printout entitled "Western Digital Ships Scorpio 160GB Mobile Hard Drives," from TechPowerup, dated 9/12/2006, https://www.techpowerup.com/17088/western-digital-ships-scorpio-160gb-mobile-hard-drives | LAMBETH-000306220 | |
| PX0917 | Pamphlet entitled "Perpendicular Magnetic Recording Technology," by HGST, dated 2006, available at https://www.hgst.com/sites/default/files/resources/PMR_white_paper_final.pdf. | LAMBETH-000274990 | LAMBETH-000274993 |
| PX0918 | Webpage printout entitled "Wickersham is Seagate president," from DQ Channels, dated 9/18/2006, available at http://www.dqchannels.com/wickersham-is-seagate-president/. | LAMBETH-000274035 | LAMBETH-000274035 |
| PX0919 | LinkedIn of William Hudson, available at https://www.linkedin.com/in/william-hudson-b597766/ (Executive Vice President, January 2003 – January 2008). | LAMBETH-000302130 | LAMBETH-000302131 |
| PX0920 | Bio of William L. Hudson, from Bloomberg, available at https://www.bloomberg.com/research/stocks/people/person.asp?personId=187502&privcapId=3738520 | LAMBETH-000274038 | LAMBETH-000274038 |
| PX0921 | Bio of Kimberley Chen Nobles, from World Intellectual Property Organization, available at http://www.wipo.int/export/sites/www/amc/en/domains/panel/profiles/nobles-kimberleychen.pdf | LAMBETH-000302132 | LAMBETH-000302135 |
| PX0922 | Bio of Yiran Chen, available at https://sites.google.com/site/yiranchen/profile. | LAMBETH-000302242 | LAMBETH-000302243 |
| PX0923 | Report entitled "1991 Rodime Annual Report," by Rodime, dated 4/29/2002 available at https://www.thegazette.co.uk/company/SC069140/filing- history/MDA0NTg1NTE5NWFkaXF6a2N4. | LAMBETH-000307165 | LAMBETH-000307190 |
| PX0924 | Report entitled "1995 Censtor Corp. 10-K," by US SEC, filed 9/28/1995. | LAMBETH-000275918 | LAMBETH-000275999 |
| PX0925 | Report entitled "1995 Censtor Corp. 10-K/A Amendment No. 2" by US SEC, filed 6/11/1996, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-96-000844.txt. | LAMBETH-000307191 | LAMBETH-000307211 |
| PX0926 | Report entitled "1995 Censtor Corp. 10-K/A Amendment No. 2," by US SEC, filed 12/18/1995. | | |
| PX0927 | Report entitled "1996 Read-Rite Corp. 10-K," by US SEC dated 9/30/1996, available at http://www.secinfo.com/dr6nd.931h.htm#1stPage. | LAMBETH-000307212 | LAMBETH-000307264 |
| PX0928 | Report entitled "1997 Censtor Corp. 10-K," dated 6/30/1997, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-97-003947.txt | LAMBETH-000307265 | LAMBETH-000307312 |
| PX0929 | Report entitled 2000 Seagate Technology, Inc. 10-K405, filed 8/23/2000, available at http://pdf.secdatabase.com/61/0001095811-00-002989.pdf. | LAMBETH-000282822 | LAMBETH-000283007 |
| PX0930 | Report entitled "2001 TDK Annual Report," by TDK, dated 3/2001 available at http://www.global.tdk.com/ir/ir_library/annual/pdf/aab40200.pdf | LAMBETH-000259587 | LAMBETH-000259646 |
| PX0931 | Report entitled "2004 TDK Annual Report," by TDK, dated 3/2004, available at http://www.global.tdk.com/ir/ir_library/annual/pdf/aab40500.pdf | LAMBETH-000259647 | LAMBETH-000259722 |
| PX0932 | Report entitled "2005 TDK Annual Report," by TDK, dated 3/2005, available at http://www.global.tdk.com/ir/ir_library/annual/pdf/aab40600.pdf | LAMBETH-000274217 | LAMBETH-000274296 |
| PX0933 | Report entitled "2006 Seagate Technology, LLC 10-K," available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1193125-06-188012/1137789/filing.pdf | | |
| PX0934 | Report entitled "2007 TDK Annual Review," by TDK, dated 3/31/2007 available at http://www.global.tdk.com/ir/ir_library/annual/pdf/lib20200.pdf. | LAMBETH-000290311 | LAMBETH-000290359 |
| PX0935 | Report dated "2008 TDK Annual Report," by TDK, dated 3/31/2004, available at http://www.global.tdk.com/ir/ir_library/annual/pdf/lib20300.pdf. | LAMBETH-000265429 | LAMBETH-000265477 |
| PX0936 | Report entitled "2009 TDK Annual Report," by TDK, dated 3/31/2009, available at http://www.global.tdk.com/ir/ir_library/annual/pdf/lib20400.pdf. | LAMBETH-000265478 | LAMBETH-000265645 |
| PX0937 | Report entitled "2010 Seagate Technology, LLC 10-K," by Seagate, filed 8/20/2010, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1047469-10-7649/1137789/filing.pdf. | LAMBETH-000283008 | LAMBETH-000283259 |
| PX0938 | Report entitled "2014 TDK Annual Report – Special Feature: Nanotech & Thin Film Solutions," by TDK, dated 2014, available at http://www.global.tdk.com/ir/ir_library/annual/2014/html/pdf/feature.pdf. | LAMBETH-000265646 | LAMBETH-000265652 |
| PX0939 | Report entitled "2015 Julich Institute Annual Report," available at https://issuu.com/fz_juelich/docs/jb_juelich_2015_engl_01-12-201 | | |
| PX0940 | Document entitled "Hitachi's Overseas Research on Hard Disk Drive," by A. Currie Munce, Ph.D., Jan-Ulrich Thiele, Ph.D., for Hitachi Review, Vol. 55, dated 12/2006, available at http://www.hitachi.com/rev/pdf/2006/r2006_dec_002.pdf. | LAMBETH-000298061 | LAMBETH-000298065 |
| PX0941 | Report entitled "Acacia Research Corp. 10-Q" by Acacia, dated 3/31/2011, available at http://getfilings.com/sec-filings/110429/ACACIA-RESEARCH-CORP_10-Q/. | LAMBETH-000286465 | LAMBETH-000286514 |
| PX0942 | Document entitled "Acacia Research Corporation (ACTG) Daily Stock Price Data," from Bloomberg. | | |
| PX0943 | Document entitled "These alliances aren't forever," by Alan H. Melnicoe, from Computerworld, dated 3/2/1992. | | |
| PX0944 | Document entitled "The Origin, Development and Future of Spintronics," by Albert Fert, from NobelPrize.org, dated 12/8/2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/fert_lecture.pdf. | LAMBETH-000295644 | LAMBETH-000295665 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX0945 | Diagram entitled "The origin, the development and the future of spintronics," by Albert Fert, from NobelPrize.org, dated 12/8/2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/fert-slides.pdf (Dr. Fert's Nobel Lecture slides). | LAMBETH-000256654 | LAMBETH-000256699 |
| PX0946 | Document entitled "History of Magnetic Disk Storage Based on Perpendicular Magnetic Recording," by Albert S. Hoagland, from IEEE Transactions on Magnetics, dated 7/2003, available at http://www.mdhc.scu.edu/MDHC/NAPMRC_HOAGLAND.pdf. | LAMBETH-000298019 | LAMBETH-000298023 |
| PX0947 | Document entitled "Report of the Workshop on Magnetic Information Technology – MINT – " by Alfred B. Bortz, Susan B. Dunkle for the U.S. Department of Education, dated 6/24/1983, available at https://files.eric.ed.gov/fulltext/ED242543.pdf | LAMBETH-000290669 | LAMBETH-000290711 |
| PX0948 | Document entitled "Let the Games Begin: Incentive to Innovation in the New Economy of Intellectual Property Law," by Amy L. Landers, from Santa Clara Law Review, dated 2006 | LAMBETH-000309529 | LAMBETH-000309599 |
| PX0949 | Presentation entitled "Analyst and Investor Meeting," by Seagate, dated 9/7/2007, available at https://web.archive.org/web/20101129172815/http://seagate.com/staticfiles/docs/pdf/corporate/stx-2007-analyst-day-slides.zip. | LAMBETH-000275778 | LAMBETH-000275896 |
| PX0950 | Document entitled "Tough Competition Pressures Seagate," by Andrew Farrell, from Forbes, dated 4/18/2007, available at https://www.forbes.com/2007/04/18/seagate-hard-update-markets-equity-cx_af_0418markets14.html#3f3a7475148e. | LAMBETH-000272897 | LAMBETH-000272898 |
| PX0951 | Document entitled "America's Fastest-Growing Company – On the verge of becoming a billion-dollar baby, disk drive maker Conner Peripherals uses nonstop innovation to keep rivals – including the Japanese – at bay," by Andrew Kupfer, Patricia A. Langan, from Fortune, dated 8/30/1990, available at http://archive.fortune.com/magazines/fortune/fortune_archive/1990/08/13/73904/index.htm. | LAMBETH-000292758 | LAMBETH-000292759 |
| PX0952 | Newspaper article entitled "A Novel Idea: Customer Satisfaction," by Andrew Pollack, from The New York Times, dated 5/27/1990, available at http://www.nytimes.com/1990/05/27/business/a-novel-idea-customer-satisfaction.html?pagewanted=all | LAMBETH-000265661 | LAMBETH-000265668 |
| PX0953 | Webpage printout entitled "Market Views: Hard Drive Shipments Drop by Nearly 17% in 2015," by Anton Shilov, from AnandTech, dated 3/2/2016, available at http://www.anandtech.com/show/10098/market-views-2015-hard-drive-shipments. | LAMBETH-000283753 | LAMBETH-000283764 |
| PX0954 | Webpage printout entitled "Seagate to Shut Down One of Its Largest HDD Assembly Plants," by Anton Shilov, from AnandTech, dated 1/13/2017, available at https://www.anandtech.com/show/11037/seagate-to-shut-down-one-of-its-largest-hdd-assembly-plants. | LAMBETH-000294770 | LAMBETH-000294774 |
| PX0955 | Webpage printout entitled "Seagate: Hard Disk Drives Set to Stay Relevant for 20 Years," by Anton Shilov, from AnandTech, dated 12/18/2015, available at http://www.anandtech.com/show/9858/seagate-hard-disk-drives-set-to-stay-relevant-for-20-years. | LAMBETH-000271635 | LAMBETH-000271642 |
| PX0956 | Webpage printout entitled "The Evolution of HDDs in the Near Future: Speaking with Seagate CTO, Mark Re," by Anton Shilov, from AnandTech, dated 7/6/2016, available at http://www.anandtech.com/show/10470/the-evolution-of-hdds-in-the-near- future-speaking-with-seagate-cto-mark-re | LAMBETH-000272162 | LAMBETH-000272165 |
| PX0957 | Agreement entitled "Agreement for Purchase and Sale of Assets by and Between Read-Rite Corporation and Censtor Corporation" between Read-Rite and Censtor. | LAMBETH-000308879 | LAMBETH-000308958 |
| PX0958 | Document entitled "TDK Q&A, Q.9," dated 4/28/2016, available at http://www.global.tdk.com/ir/ir_events/conference/2016/4q_qa.htm. | LAMBETH-000292882 | LAMBETH-000292883 |
| PX0959 | Document entitled "Spin-outs: knowledge diffusion through employee mobility," by April Mitchell Franco, Darren Filson, from RAND Journal of Economics, dated 2006, available at http://www-2.rotman.utoronto.ca/facbios/file/Rand.pdf. | LAMBETH-000271722 | LAMBETH-000271741 |
| PX0960 | Document entitled "Hard Disk Drive Industry in Thailand: International Production Networks versus Industrial Clusters," by Archanun Kohpaiboon, dated 2009, available at https://editorialexpress.com/cgi-bin/conference/download.cgi?db_name=serc2009&paper_id=183. | LAMBETH-000296549 | LAMBETH-000296578 |
| PX0961 | Newspaper article entitled "BITS; Seagate Gains In Data Market," by Ashlee Vance, from The New York Times, dated 1/25/2010, available at http://query.nytimes.com/gst/fullpage.html?res=9C05E1D91139F936A15752C0A9669D8B63. | LAMBETH-000307573 | LAMBETH-000307573 |
| PX0962 | Document entitled "Trends in HDDs for Consumer Electronics Usage and their Supporting Technologies," by Atsushi Saito, Hiroshi Nishida, from Hitachi Review, dated 1/2007, availabe at http://www.hitachi.com/rev/pdf/2007/r2007_01_101.pdf. | LAMBETH-000301389 | LAMBETH-000301393 |
| PX0963 | Blog post entitled "A brief History of Areal Density," by Barry Whyte, from IBM, dated 9/18/2009, available at https://www.ibm.com/developerworks/community/blogs/storagevirtualization/entry/a_brief_history_of_access_dens ity1?lang=en. | LAMBETH-000307404 | LAMBETH-000307406 |
| PX0964 | Document entitled "Breakthrough: How Great Companies Set Outrageous Objectives and Achieve Them," by Bill Davidson, dated 2004. | LAMBETH-000283321 | LAMBETH-000283321 |
| PX0965 | Document entitled "Minn. Supreme Court Oks $630M Seagate Trade Secret Win," by Bill Donahue, from LAW360, dated 10/8/2014, available at https://www.law360.com/articles/585670/print?section=appellate. | LAMBETH-000288605 | LAMBETH-000288606 |
| PX0966 | Press release entitled "Singapore as Nerve Center for High-Tech Manufacturing Supply Chains," by Bill White, dated 3/30/2004, available at http://www.nas.gov.sg/archivesonline/speeches/view-html?filename=2004033001.htm | LAMBETH-000271717 | LAMBETH-000271721 |
| PX0967 | Presentation entitled "The Transition to Perpendicular Magnetic Recording," by Bob Scranton, for HGST, dated 12/7/2006, available at http://www.idema.org/wp-content/downloads/1621.pdf | LAMBETH-000306860 | LAMBETH-000306880 |
| PX0968 | Document entitled "Patentee Overcompensation and the Entire Market Value Rule," by Brian J. Love, from Stanford Law Review, dated 1/1/2007, available at www.stanfordlawreview.org/system/files/articles/Love.pdf. | LAMBETH-000296728 | LAMBETH-000296760 |
| PX0969 | Document entitled "How Tom Mitchell Lays Out the Competition," by Brian O'Reilly, from Fortune, dated 3/30/1987, avaiable at http://archive.fortune.com/magazines/fortune/fortune_archive/1987/03/30/68821/index.htm. | LAMBETH-000283734 | LAMBETH-000283735 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX0970 | Document entitled "The Hard Times in Hard-Disk Drives," by Bro Uttal, from Fortune, dated 11/251985, available at http://archive.fortune.com/magazines/fortune/fortune_archive/1985/11/25/66644/index.htm. | | |
| PX0971 | Transcript entitled "Broadcom Corp. v. Emulex Corp., et al., Case No. 8:09-cv-01058-JVS-AN (C.D. Cal.), Dkt. 871-1" dated 10/7/2011 | | |
| PX0972 | Document entitled "Open Innovation and Intellectual Property Rights – The Two-edged Sword," by Bronwyn H. Hall, for University of California – Berkeley, dated 2009, available at https://eml.berkeley.edu/~bhhall/papers/BHH09_IPR_openinnovation.pdf. | LAMBETH-000270619 | LAMBETH-000270623 |
| PX0973 | Document entitled "From Assets to Profits: Competing for IP Value and Return," by Bruce Berman, dated 2009. | | |
| PX0974 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Civil Action No. 2:09-cv-00290-NBF (W.D. Penn.), Dkt. 710," dated 12/10/2012. | | |
| PX0975 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Case No. 2:09-cv-00290-NBF (W.D. Pa.)," dated 12/5/2012, | | |
| PX0976 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Case No. 2:09-cv-00290-NBF (W.D. Pa.)," dated 12/5/2012 | | |
| PX0977 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Civil Action No. 2:09-cv-00290-NBF (W.D. Penn.), Dkt. 823" dated 3/25/2013. | | |
| PX0978 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Civil Action No. 2:09-cv-00290-NBF (W.D. Penn.), Docket No. 709" | | |
| PX0979 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd, et al., Civil Action No. 2:09-cv-00290-NBF (W.D. Penn.), Memorandum Opinion dated March 31, 2014, pp. 40-41 Docket No. 707" | | |
| PX0980 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd. and Marvell Semiconductor, Inc., Brief of Amici Curiae Broadcom Corporation, Aruba Networks, Inc., Dell Inc., Google Inc., Hewlett-Packard Corporation, Limelight Networks, Inc., Microsoft Corporation, SAS Institute, Inc., and Xilinx, Inc. Supporting Appellants on the Worldwide Damages Issue, dated 8/11/2014, available at http://www.marvell.com/company/legal/assets/As%20Filed%20Tech%20Company%20amicus%20brief.pdf. | | |
| PX0981 | Transcript entitled "Carnegie Mellon University v. Marvell Technology Group, Ltd., et al., Civil Action No. 2:09-cv-00290-NBF (W.D. Pa.), Dkt. 901," dated 9/23/2013. | | |
| PX0982 | Transcript entitled "Carnegie Mellon University v. Marvell," dated 12/12/2012 | | |
| PX0983 | Transcript entitled "Case No COMP/M.6203 – Western Digital Ireland/Viviti Technologies," by The European Commission, dated 11/23/2011, available at http://ec.europa.eu/competition/mergers/cases/decisions/m6203_20111123_20600_3212692_EN.pdf | | |
| PX0984 | CV of Catharine M. Lawton, dated 4/30/2018 | | |
| PX0985 | Transcript entitled "Catharine M. Lawton Testimony, Exhibit C to 4/30/2018 Expert Report of Catharine M. Lawton | | |
| PX0986 | Document entitled "Censor Corp. Schedule 14A" filed on 8/5/1997, available at https://www.bamsec.com/filing/89161897003155?cik=932094. | LAMBETH-000307599 | LAMBETH-000307613 |
| PX0987 | Report entitled "Censtor Corp. 10-Q" for the period ended 12/31/1997, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-98-000575.txt. | LAMBETH-000276290 | LAMBETH-000276305 |
| PX0988 | Report entitled "Censtor Corp. 10-Q" for the period ended 3/31/1999, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-99-002268.txt. | LAMBETH-000308434 | LAMBETH-000308441 |
| PX0989 | Report entitled "Censtor Corp. 8-K," dated 8/1/1996, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-96-001506.txt. | LAMBETH-000308442 | LAMBETH-000308443 |
| PX0990 | Document entitled "Censtor Corp. Def 14A" filed 7/1/1996, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-96-001090.txt. | LAMBETH-000276331 | LAMBETH-000276410 |
| PX0991 | Form entitled "Censtor Corp. Form 10" by Censtor-Fujitsu, filed on 10/26/1994. | LAMBETH-000260377 | LAMBETH-000260794 |
| PX0992 | Document entitled "Censtor Corp. Schedule 14A" filed on 6/11/1996, available at https://www.sec.gov/Archives/edgar/data/932094/0000891618-96-000845.txt. | LAMBETH-000276909 | LAMBETH-000276962 |
| PX0993 | Document entitled "Drive technology holds promise—if you can get your hands on it," by Charles Babcock, from Computerworld, dated 7/31/1995. | LAMBETH-000277666 | LAMBETH-000277666 |
| PX0994 | Webpage printout entitled "Disk Maker Rodime Plc Slashes Losses," by Charles Lunan, from SunSentinel, dated 4/3/1991, available at http://articles.sun-sentinel.com/1991-04-03/business/9101170117_1_rodime-plc-drives-disk | LAMBETH-000277662 | LAMBETH-000277665 |
| PX0995 | Documentr entitled "International Economics, Theory, Application, and policy," by Charles Van Marrewijk, dated 2007. | LAMBETH-000298543 | LAMBETH-000298543 |
| PX0996 | Presentation entitled "Creating an Innovation Ecosystem," by Thomas W. Peterson, for the National Science Foundation, dated 2009, available at http://www.nseresearch.org/2009/presentations/Day2_Peterson.ppt. | LAMBETH-000283679 | LAMBETH-000283728 |
| PX0997 | Webpage printout entitled "WD slips bullet between teeth, gets ready to hand $706m to Seagate," by Chris Mellor, from The Register, dated 10/30/2013, available at https://www.theregister.co.uk/2013/10/30/wd_prepares_for_706_million_payment_to_seagate/. | LAMBETH-000306099 | LAMBETH-000306102 |
| PX0998 | Web printout entitled "Western Digital CTO Martin Fink refused El Reg's questions, but did write this sweet essay; On storage-class memory and leaving HP Labs," by Chris Mellor, from The Register, dated 3/9/2017, available at https://www.theregister.co.uk/2017/03/09/martin_fink_speaks/. | LAMBETH-000301997 | LAMBETH-000302004 |
| PX0999 | Document entitled "Magnetoresistive (MR) Heads and the Earliest MR Head-Based Disk Drives: Sawmill and Corsair," by Christopher H. Bajorek, from Computer History Museum, dated 11/2014, available at http://s3.computerhistory.org/groups/magnetoresistive-heads.pdf. | LAMBETH-000288066 | LAMBETH-000288076 |
| PX1000 | Webpage printout entitled "Seagate shifts into RD overdrive," by Claire Tristram, from EDN, dated 8/1/1998, available at https://www.edn.com/electronics-news/4355243/Seagate-shifts- into-RD-overdrive | LAMBETH-000290825 | LAMBETH-000290833 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1001 | Document entitled "A History of Perpendicular Magnetic Recording in the United States," by Clark E. Johnson, Jr., Laurence B. Lueck, from Journal of the Magnetics Society of Japan, dated 1989, available at https://www.jstage.jst.go.jp/article/jmsjmag/13/S_1_PMRC_89/13_S_1_PMRC_89_51_49/_pdf | LAMBETH-000275733 | LAMBETH-000275736 |
| PX1002 | Document entitled "Exploring the Limited of the Technology S-Curve. Part I: Component Technologies," by Clayton M. Christensen, from Production and Operations Management, dated 1992, available at https://pdfs.semanticscholar.org/31b5/f477879457c513aba2327c8225046c2a3d96.pdf. | LAMBETH-000296228 | LAMBETH-000296251 |
| PX1003 | Document entitled "Strategies for Survival in Fast-Changing Industries," by Clayton M. Christensen, Fernando F. Suarex, James M. Utterback, from Institute for Operations Research and the Management Sciences, dated 12/1998, available at http://kendlevidian.pbworks.com/f/Christensen,%2BSuarez,%2BUtterback.pdf (based on study of the period 1973- 1990). | LAMBETH-000271748 | LAMBETH-000271762 |
| PX1004 | Webpage printout entitled "The Innovator's Solution, Creating and Sustaining Successful Growth," by Clayton M. Christensen, Michael E. Raynor, from Fast Company, dated 6/2002. | LAMBETH-000258915 | LAMBETH-000258920 |
| PX1005 | Book excerpt entitled "The Innovator's Dilemma: When New Technologies Cause Great Firms to Fail," by Clayton M. Christensen, dated 1997. | LAMBETH-000272700 | LAMBETH-000272878 |
| PX1006 | Document entitled "Rodime continues drive suits," by Clinton Wilder, from Computerworld, dated 3/30/1987. | LAMBETH-000290712 | LAMBETH-000290712 |
| PX1007 | U.S. Patent No. 5,693,426. | | |
| PX1008 | Memo dated 8/31/1999 from David N. Lambeth to Robert M. White, Director, DSSC; Pradeep K. Khosla, Department Head, ECE; Anthony D. Rollet, Department Head, MSE; John L. Anderson, Dean, CIT, Subject: Formal DSSC Resignation, RE: "Formal DSSC Resignation" | CMU_000004 | |
| PX1009 | Memo dated 8/13/1997 from Robert M. White and John L. Anderson to David N. Lambeth, RE: "Feedback on Peer Review of Tenured Faculty" | CMU1_002735 | |
| PX1010 | Letter date 2/15/2000 from Paul Christison to David N. Lambeth approving Dr. Lambeth's leave of absence request for academic year 2000-2001 | CMU1_002919 | |
| PX1011 | Letter date 2/15/2000 from Paul Christison to David N. Lambeth approving Dr. Lambeth's leave of absence request for academic year 2000-2001 | CMU1_002919 | |
| PX1012 | Transcript entitled "TDK Corporation v. Lambeth Magnetic Structures LLC, Inter Partes Review No. 2016-00013, U.S. Patent No. 7,128,988, Patent Owner's Preliminary Response to Petition for Inter Partes Review of U.S. Patent No. 7,128,988," dated 1/15/2016. | | |
| PX1013 | Document entitled "'Holding Up' and 'Holding Out,'" by Colleen Chien, from Santa Clara University School of Law – Legal Studies Research Papers Series, dated 8/2013, available at https://digitalcommons.law.scu.edu/cgi/viewcontent.cgi?article=1798&context=facpubs | LAMBETH-000298066 | LAMBETH-000298095 |
| PX1014 | Document entitled "From Arms Race to Marketplace: The Complex Patent Ecosystem and its Implications for the Patent System," by Colleen Chien, from Hastings Law Journal, dated 12/2010, available at https://digitalcommons.law.scu.edu/cgi/viewcontent.cgi?article=1119&context=facpubs | LAMBETH-000296253 | LAMBETH-000296313 |
| PX1015 | Transcript entitled "Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 763" dated 12/3/2008. | | |
| PX1016 | Document entitled "Compensatory Damages Issues in Patent Infringement Cases: A Handbook for Federal District Court Judges," dated 1/2010, available at http://www.nationaljuryinstructions.org/documents/DamagesHandbookFinal.pdf | LAMBETH-000267153 | LAMBETH-000267186 |
| PX1017 | Document entitled "Compilation of LSI and Agere slide decks," available at https://www.scribd.com/document/367470390/read-channel-overview-part-1 | | |
| PX1018 | Report entitled "Conner Peripherals, Inc. 10-Q" for the period ended 3/31/1995, available at https://www.nasdaq.com/markets/ipos/filing.ashx?filingid=438893. | | |
| PX1019 | Proxy statement for Conner Peripherals, Inc. Form entitled "Form DEFM14A," filed 1/4/1996, available at http://pdf.secdatabase.com/1479/0000912057-96-000123.pdf | LAMBETH-000277528 | LAMBETH-000277652 |
| PX1020 | Magazine article entitled "The Decline and Rise of IBM," by D. Quinn Mills, from MIT Sloan Management Review, dated 7/15/1996, available at https://sloanreview.mit.edu/article/the-decline-and-rise-of-ibm/. | LAMBETH-000294938 | LAMBETH-000294940 |
| PX1021 | Study entitled "Deconstructing the Computer, Report of a Symposium," by Dale W. Jorgenson, Charles W. Wessner, Eds., dated 2005. | LAMBETH-000285100 | LAMBETH-000285282 |
| PX1022 | Webpage printout entitled "The 25 Worst Tech Products of All Time," by Dan Tynan, from PC World, dated 5/26/2006, available at https://www.pcworld.com/article/125772/worst_products_ever.html?page=5. | LAMBETH-000264954 | LAMBETH-000264959 |
| PX1023 | Journal excerpt entitled "NPEs And Patent Aggregators—New, Complementary Business Models For Modern IP Markets," by Daniel Papst, from les Nouvelles, dated 6/2013, available at https://www.lesi.org/docs/default-source/lnjune2013/lnbook06_13.pdf?sfvrsn=2. | LAMBETH-000288613 | LAMBETH-000288688 |
| PX1024 | Book excerpt entitled "U.S. Industry in 2000: Studies in Competitive Performance," by David C. Mowery, Ed., dated 1999, available at https://www.nap.edu/download/6313. | LAMBETH-000301394 | LAMBETH-000301436 |
| PX1025 | Document entitled "230% room-temperature Magnetoresistance in CoFeB/MgO/CoFeB Magnetic Tunnel Junctions," by David D. Djayaprawira, Koji Tsunekawa, Motonobu Nagai, Hiroki Maehara, Shinji Yamagata, Naoki Watanabe, Shinji Yuasa, Yoshishinge Suzuki, Koji Ando, from Applied Physics Letters, Vol. 86, dated 2005, available at http://www.i-repository.net/contents/aist/PDF/2005/2005008048.pdf. | LAMBETH-000307398 | LAMBETH-000307400 |
| PX1026 | Webpage printout entitled "Seagate Fires Its CEO, Co-Founder/Ouster shocks Alan Shugart," by David Einstein, from SFGate, dated 7/22/1998, available at https://www.sfgate.com/business/article/Seagate-Fires-Its-CEO-Co-Founder-Ouster-shocks- 3000490.php. | LAMBETH-000290806 | LAMBETH-000290809 |
| PX1027 | Document entitled "From Silicon Valley to Singapore – Location and Competitive Advantage in the Hard Disk Drive Industry," by David G. McKendrick, Richard F. Donner, Stephan Haggard, dated 2000. | | |
| PX1028 | Webpage printout entitled "Bermuda firm named in US insider trading case," by David Glovin, Bob Van Voris, from Royal Gazette, dated 12/28/2010, available at http://www.royalgazette.com/article/20101228/BUSINESS/712289951. | LAMBETH-000306946 | LAMBETH-000306948 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|-----------|----------|
| PX1029 | Document entitled "Profiting from Innovation in the Digital Econolgy: Standards, Complementary Assets, and Business Models In the Wireless World," by David J. Teece, for Tusher Center for the Management of Intellectual Capital, dated 8/23/2016 http://businessinnovation.berkeley.edu/wp-content/uploads/2014/07/Tusher-Center-Working-Paper-No.- 16.pdf. | LAMBETH-000261869 | LAMBETH-000261908 |
| PX1030 | Document entitled "Profiting from technological innovation: Implications for integration, collaboration, licensing and public policy," by David J. Teece, from Research Policy, dated 1986, available at http://www.politicipublice.ro/uploads/technological_innovation.pdf. | LAMBETH-000299225 | LAMBETH-000299245 |
| PX1031 | Document entitled "Reflections on 'Profiting from Innovation," by David J. Teece, from Research Policy, dated 2006, available at https://pdfs.semanticscholar.org/a2ef/6337a50af13b0bda3e2968a5fcf2c00d31d1.pdf. | LAMBETH-000270964 | LAMBETH-000270979 |
| PX1032 | Document entitled "The Dynamics of Industrial Capitalism: Perspectives on Alfred Chandler's Scale and Scope," by David J. Teece, from Economic Performance and the Theory of the Firm – The Selected Papers of David J. Teece Volume 1, dated 1998. | | |
| PX1033 | Document entitled "Dynamic Capabilities and Strategic Management," by David J. Teece, Gary Pisano, Amy Shuen, from Strategic Management Journal, dated 8/1997, availalae at https://www.business.illinois.edu/josephm/BA545_Fall%202015/Teece,%20Pisano%20and%20Shuen%20(1997).pdf. | LAMBETH-000268190 | LAMBETH-000268225 |
| PX1034 | Book excerpt entitled "Managing Intellectual Capital," by David J. Teece, dated 2002. | | |
| PX1035 | Document entitled "SDO IP Policies in Dynamic Industries," by David J. Teece, Peter C. Grindley, Edward F. Sherry, from Patent Roundtable, dated 10/10/2012, available at https://www.itu.int/dms_pub/itu-t/oth/06/5B/T065B0000340011MSWE.docx. | LAMBETH-000271024 | LAMBETH-000271047 |
| PX1036 | Transcript entitled "David N. Lambeth d/b/a Lambeth Systems v. Acacia Research Corporation, Case No. 2:13-cv-00194-JRG-RSP, Dkt.45," dated 2/14/2018, available at https://ia801504.us.archive.org/17/items/gov.uscourts.txed.142889/gov.uscourts.txed.142889.45.0.pdf | | |
| PX1037 | Transcript entitled "David N. Lambeth, d/b/a Lambeth Systems v. Acacia Research Corp. and SBS Magnetics, LLC, No. 2:13-cv- 00194-JRG-RSP (E.D. Tex.), Dkt. 1," dated June 1, 2013), available at https://ia801504.us.archive.org/17/items/gov.uscourts.txed.142889/gov.uscourts.txed.142889.48.0.pdf | LAMBETH-000255494 | LAMBETH-000255529 |
| PX1038 | Book excerpt entitled "Competing in the Age of Digital Convergence," by David. B. Yoffie, Ed., dated 1997. | | |
| PX1039 | Interview entitled "Q&A: Hard-driving Seagate CEO talks about making money in storage," by Dean Takahashi, from VentureBeat, dated 5/21/2008, available at https://venturebeat.com/2008/05/21/qa-hard-driving-seagate-ceo-talks-about-making-money- in-storage/. | LAMBETH-000283882 | LAMBETH-000283886 |
| PX1040 | Document entitled "Western Digital Alleges Patent Infringement, Sues san Jose Company," by Dean Takahashi, from Los Angeles Times, dated 3/10/1993, available at http://articles.latimes.com/1993-03-10/business/fi-1310_1_western-digital-disk. | LAMBETH-000301881 | |
| PX1041 | Transcript entitled "Oral Argument Appeal No. 2012-1633, Fractus, SA v. Samsung Electronics Co., Ltd.," dated 12/2/2013 available at http://oralarguments.cafc.uscourts.gov/default.aspx?fl=2012-1633.mp3. | | |
| PX1042 | Webpage printout entitled "How we work – Acacia Research," by Acacia, dated 12/7/2017, available at http://acaciaresearch.com/how-we- work/. | | |
| PX1043 | Document entitled "Patent Infringement Damages: A Brief Summary," by Denise W. DeFranco, from Federal Circuit Bar Journal, dated 2000 (http://www.finnegan.com/resources/articles/articlesdetail.aspx?news=140d86d1-9b54-4789-9562- ef18d15d0cb4). | | |
| PX1044 | Webpage printout entitled "From Partial to Systemic Globalization: International Production Networks in the Electronics Industry," University of California at San Diego, dated 4/1997, available at http://www.rrojasdatabank.info/wp98~1.htm | LAMBETH-000296314 | LAMBETH-000296386 |
| PX1045 | Document entitled "Perpendicular Recording: A Future Technology or a Temporary Solution," by Dmitri Litvinov, Sakhrat Khizroev, for Seagate Research, dated 2002, available at http://storageconference.us/2002/papers/a01bp-dli.pdf. | LAMBETH-000306452 | LAMBETH-000306471 |
| PX1046 | Webpage printout entitled "The Three Windows of Opportunity," by Donald N. Sull, from Harvard Business Review, dated 6/6/2005, available at https://hbswk.hbs.edu/archive/the-three-windows-of-opportunity. | LAMBETH-000301365 | LAMBETH-000301371 |
| PX1047 | Document entitled "Chisum on Patents – A Treatise on the Law of Patentability, Validity and Infringement, Volume 7," by Donald S. Chisum. | | |
| PX1048 | Document entitled "The Federal Circuit Disavows Mandatory Smallest Salable Patent- Practicing Unit 'Rule,'" by Douglas A. Cawley, Lindsay Leavitt, from The Review of Litigation – The Brief, dated 2017, available at https://static1.squarespace.com/static/54c31bf9e4b02f4c0b4203e6/t/58cacba16b8f5b0793a016af/1489685411669/36 Brief52.pdf. | LAMBETH-000266701 | LAMBETH-000266711 |
| PX1049 | Interview with James M. Chirico, Jr. entitled Seagate, Senior VP entitled "Interview: From 1-inch drives to Terabyte capacity, it varies diversity further," by Dr. Jimmy Tang, dated 1/2006 | | |
| PX1050 | Presentation entitled "A Very Brief History of Perpendicular Media Development," from "Joint Meeting with SCV Technology History Committee," by Dr. Tom Yamashita for IEEE Magnetics Society, dated 11/12/2013, available at https://ewh.ieee.org/r6/scv/mag/MtgSum/Meeting2013_11S_Presentation.pdf. | LAMBETH-000265669 | LAMBETH-000265698 |
| PX1051 | Document entitled "IBM, Rodime Battling Over 3½-Inch Hard Drive Patent," by Edward Warner, from InfoWorld, dated 6/8/1987. | | |
| PX1052 | Presentation entitled "Licensing as a Business," by Emmett J. Murtha, from Fairfield Resources International, dated 7/12/2006, available at https://ipmall.law.unh.edu/sites/default/files/hosted_resources/ALI_Presentations/ALI_2005/Pierce_Law_2005_Lice nsing%20as%20a%20Business.pdf. | LAMBETH-000263454 | LAMBETH-000263490 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1053 | Presentation entitled "Licensing as a Business," by Emmett J. Murtha, from Fairfield Resources International, dated 7/18/2006, available at https://www.ipmall.info/sites/default/files/hosted_resources/ALI_Presentations/ALI_2006/Pierce_Law_2006_Licen sing%20as%20a%20Business.pdf. | LAMBETH-000263491 | LAMBETH-000263526 |
| PX1054 | Presentation entitled "Licensing as a Business," by Emmett J. Murtha, from Fairfield Resources International, dated 3/21/2000, available at http://www.vanj.com/_fileCabinet/presentations/crownjewels.ppt. | LAMBETH-000263435 | LAMBETH-000263453 |
| PX1055 | Transcript entitled "Emulex Corporation v. Broadcom Corporation and Fiji Acquisition Corporation, a wholly owned subsidiary of Broadcom Corporation, Complaint for Violations of Securities Laws," dated 5/15/2009, available at https://www.sec.gov/Archives/edgar/data/350917/000089256909000632/a52382aexv99wxayx5yxfy.htm. | | |
| PX1056 | Document entitled "Big challenge ahead for Seagate CEO," by Ephraim Schwartz, David Pendery, from InfoWorld, dated 6/27/1998. | | |
| PX1057 | Document entitled "Using Apportionment to Rein in the Georgia-Pacific Factors," by Eric E. Bensen and Danielle M. White, from The Columbia Science and Technology Law Review, dated 2/19/2008, available at http://www.stlr.org/cite.cgi?volume=9&article=1. | LAMBETH-000296934 | LAMBETH-000296973 |
| PX1058 | Webpage printout entitled "Western Digital shipping 250GB 2.5-inch SATA hard drive," by Eric Mah, from DigiTimes, dated 5/22/2007, available at http://www.digitimes.com/news/a20070522PR204.html?chid=9. | LAMBETH-000306212 | LAMBETH-000306219 |
| PX1059 | Interview entitled "Seagate CEO Luczo On Drives, Zettabytes, Flash And His Tatoo," by Eric Savitz, from Forbes, dated 4/12/2012, available at https://www.forbes.com/sites/ericsavitz/2012/04/12/seagate-ceo-luczo-on-drives-zettabytes-flash-and- his-tattoo/3/#628a7fcc617b. | LAMBETH-000271604 | |
| PX1060 | Webpage printout entitled "America's Best Managed Companies Drive Fast, Drive Hard," by Erika Brown, from Forbes, dated 1/9/2006, available at https://www.forbes.com/free_forbes/2006/0109/092.html. | LAMBETH-000255474 | LAMBETH-000255475 |
| PX1061 | Letter dated 4/24/1998 from Seagate to Mike Y. Chang,  dated May 19, 1995 …" | LAMBETH-000303956 | LAMBETH-000303959 |
| PX1062 | Transcript entitled "Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 1-7)," dated 11/11/2016 | LAMBETH-000230397 | LAMBETH-000230743 |
| PX1063 | Transcript entitled "Declaration of David N. Lambeth, Ph.D. in Support of Defendant's Motion to Dismiss" dated 3/11/2016. | | |
| PX1064 | Document entitled "Experiments in International Benchmarking of US Research Fields," dated 2000. | | |
| PX1065 | Book excerpt entitled "Entrepreneurship, Innovation, and the Growth Mechanism of the Free-Enterprise Economies," by Eytan Sheshinski, Robert J. Strom, William J. Baumol, Eds., dated 2007. | | |
| PX1066 | "Patent License Agreement," between James W. White and Seagate, dated 2/11/1999 | SEA00184248 | SEA00184252 |
| PX1067 | Document entitled "Federal Trade Commission and Department of Justice Antitrust Division Roundtables," dated 11/6/2002, available at https://www.ftc.gov/sites/default/files/documents/public_events/competition-ip-law-policy-knowledge- based-economy-hearings/021106ftctrans.pdf | | |
| PX1068 | Document entitled "Hitachi 2.5 inch PMR drive," by Frank Everaardt, from Hardware.Info, dated 8/8/2006, available at https://us.hardware.info/news/6247/hitachis-25-inch-pmr-drive. | LAMBETH-000274358 | LAMBETH-000274360 |
| PX1069 | Book excerpt entitled, "Chapter 24 – Patent Infringement Damages," by Frank, Peter B., CPA, Vincent E. O'Brien, DBA, and Michael J. Wagner, JD, CPA from Litigation Services Handbook: The Role of the Financial Expert, dated 2001. | | |
| PX1070 | Presentation entitled "Using Process Manager To Streamline And Standardize FEM Generation," by Gary Berscheit for Seagate, dated 2012, available at https://www.slideshare.net/altairhtcus/using-process-manager-in-hyperworks-to-streamline-and-standardize-fea-model-generation-seagate?qid=d1f15055-6741-4faf-bf58-ae7cf8c93ebd&v=&b=&from_search=51. | LAMBETH-000301437 | LAMBETH-000301446 |
| PX1071 | Webpage printout entitled "Western Digital and Seagate: 320GB Grudge Match," by Gary Key, from AnandTech, dated 7/27/2006, available at https://www.anandtech.com/show/2052 | LAMBETH-000286242 | LAMBETH-000286245 |
| PX1072 | Pamphlet excerpt entitled "Unlocking sales-force potential in the semiconductor industry," by Gaurav Batra, Sri Kaza, from McKinsey on Semiconductors, dated 2012, available at http://www.mckinsey.com/~/media/mckinsey/dotcom/client_service/semiconductors/issue%202%20autumn%20 2012/pdfs/mck_on_semiconductors_issue_2_autumn_2012.ashx. | LAMBETH-000307061 | LAMBETH-000307164 |
| PX1073 | Webpage printout entitled "The physics prize inside the iPod," by Geoff Brumfiel, from Nature, dated 10/9/2007, available at https://www.nature.com/news/2007/071009/full/449643a.html | LAMBETH-000256700 | LAMBETH-000256701 |
| PX1074 | Webpage printout entitled "Seagate's Barracuda 7200.10 hard drive, Perpendicular to the desktop," by Geoff Gasior, from The Tech Report, dated 5/30/2006, available at https://techreport.com/discussion/10063/seagate-barracuda-7200-10-hard-drive. | LAMBETH-000305297 | LAMBETH-000305299 |
| PX1075 | Document entitled "Hard disk versus flash – the battle continues," by Geoff MacGillivray, from EE times, dated 1/30/2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000297084 | LAMBETH-000297110 |
| PX1076 | Webpage printout entitled "The Innovator's Solution," by George Anders, from Fast Company, dated 5/31/2002, available at https://www.fastcompany.com/44935/innovators-solution. | LAMBETH-000301353 | LAMBETH-000301358 |
| PX1077 | Document entitled "The Negotiation of Royalties and Other Sources of Income from Licensing," by Goldscheider, Robert, from The Journal of Law and Technology, dated 1995 | LAMBETH-000296617 | LAMBETH-000296630 |
| PX1078 | Interview entitled "TR Interviews Seagate CEO Bill Watkins," by Gordon Kelly from TrustedReviews, dated 2/5/2011, available at http://www.trustedreviews.com/news/tr-interviews-seagate-ceo-bill-watkins-2738063. | LAMBETH-000301374 | LAMBETH-000301375 |
| PX1079 | Document entitled "Valuation of Intellectual Property and Intangible Assets," by Gordon V. Smith, Russell L. Parr, dated 2000. | | |
| PX1080 | Document entitled "Seagate Technology Buyout," by Gregor Andrade, Stuart Gilson, Todd Pulvino, for Harvard Business School, dated 3/12/2002, available at http://116.58.21.27/articles/Seagate%20Technology%20Buyout.pdf. | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1081 | Document entitled "Looking back on Censtor and PMRC," by Harold Hamilton, from Journal of Magnetism and Magnetic Materials, dated 2012. | LAMBETH-000279542 | LAMBETH-000279544 |
| PX1082 | Document entitled "Project Management: A Systems Approach to Planning, Scheduling, and Controlling," by Harold Kerzner, Ph.D., dated 2006. | | |
| PX1083 | Document entitled "Chisum on Patents – A Treatise on the Law of Patentability, Validity and Infringement, Volume 7," by Donald S. Chisum. | | |
| PX1084 | Document entitled "Headway Technologies, Inc. S-1" by the US SEC, dated 9/2/1999, available at https://www.sec.gov/Archives/edgar/data/1062371/0000950131990005176/0000950131-99-005176.txt, https://www.nasdaq.com/markets/ipos/filing.ashx?filingid=736901 | LAMBETH-000262599 | LAMBETH-000263084 |
| PX1085 | Document entitled "Headway Technologies, Inc. S-1" filed 9/2/1999, available at https://www.nasdaq.com/markets/ipos/filing.ashx?filingid=736901. | LAMBETH-000303722 | LAMBETH-000304207 |
| PX1086 | Transcript entitled "Headway Technologies, Inc. v. Lambeth Magnetic Structures, LLC, Complaint for Declaratory Judgment of Non- Infringement of U.S. Patent No. 7,128,988 U.S. District Court, Central District of California, Case No. 2:15-cv-07987," filed 10/9/2015. | | |
| PX1087 | Document entitled "Introduction to the research policy 20th anniversary special issue of the publication of 'Profiting from Innovation' by David J. Teece," by Henry Chesbrough, from Research Policy, dated 10/2006, available at http://faculty.london.edu/jbirkinshaw/assets/documents/38Intro-profiting_from_innovation.research_policy.2006.pdf. | LAMBETH-000270366 | LAMBETH-000270374 |
| PX1088 | Document entitled "Challenges of cost effective screening of current and future TMR/PMR design heads," by Henry Patland, from Integral Solutions Int'l, Vol. 1, available at http://www.idema.org/wp-content/downloads/1670.pdf. | LAMBETH-000274302 | LAMBETH-000274322 |
| PX1089 | Document entitled "[Chapter] 10, The Modularity Trap: Innovation, Technology Phase Shifts and the Resulting Limits of Virtual Organizations," by Henry W. Chesbrough, Ken Kusunoki, Ikujiro Nonaka, David Teece, Eds., from Managing Industrial Knowledge Creation, Transfer and Utilization, dated 2001. | LAMBETH-000256623 | LAMBETH-000256624 |
| PX1090 | Howard G. Zaharoff, "Setting Values and Royalty Rates for Medical and Life Science Businesses," Morse Barnes-Brown Pendleton, June 2012 (http://www.mbbp.com/resources/iptech/royalty_rates.html). | LAMBETH-000305303 | LAMBETH-000305306 |
| PX1091 | Ian Marsh, "Quinta purchase means Seagate's high-end boost is no optical illusion," CRN ChannelWeb, July 8, 1997, https://www.channelweb.co.uk/crn-uk/news/1877672/quinta-purchase-means-seagate-boost-optical-illusion. | | |
| PX1092 | In Re Read-Rite Corporation, Order Affirming the Bankruptcy Court's Findings of Fact and Conclusions of Law dated May 5, 2006 (N.D. Cal.), available at https://www.casemine.com/judgement/us/59147183add7b0493436ed29#. | LAMBETH-000283740 | LAMBETH-000283752 |
| PX1093 | In Re: Papst Licensing GmbH Patent Litigation, Civil Action No. 99-md-1298, (D. La.), Dkt. 321 (Order and Reasons dated April 10, 2006). | | |
| PX1094 | In the Matter of C-3D Digital, Inc., California Clean Air, Inc., CEC Properties, Inc., Censtor Corp., The Centennial Group, Inc., Century Technologies, Inc., and Chief Consolidated Mining Co., Securities and Exchange Commission Administrative Proceeding File No. 3-14164, January 21, 2011, available at https://www.sec.gov/Archives/edgar/data/932094/999999999713011667/filename1.pdf. | LAMBETH-000279004 | LAMBETH-000279006 |
| PX1095 | In the Matter of Rambus, Inc., Federal Trade Commission, Docket No. 9302 (Public Record Version), August 2, 2006, available at https://www.ftc.gov/sites/default/files/documents/cases/2006/08/060802commissionopinion.pdf | LAMBETH-000263122 | LAMBETH-000263241 |
| PX1096 | In the Matter of the Binding Arbitration Between Dr. Sining Mao, Western Digital Corporation, and Western Digital Technologies, Inc., and Seagate Technology LLC, Final Award dated January 23, 2012, Memorandum, available at http://amlawdaily.typepad.com/01302012western_final.pdf. | LAMBETH-000263242 | LAMBETH-000263246 |
| PX1097 | Irina Popova, "Channel Data Stewardship, Business Operations – Customer Business Capabilities, Seagate Technology," Seagate, https://www.slideshare.net/ChristinaAzzam/seagate-68591586. | LAMBETH-000267714 | LAMBETH-000267730 |
| PX1098 | James A. Martin, "Industry scoffs at 3½-in. disk suit," Computerworld, March 2, 1987. | | |
| PX1099 | James Love, "Compensation for Non-Voluntary Use of a Patent on Medical Technologies," September 7, 2003, available at http://keionline.org/sites/default/files/ER_James_Love_Compensation_Non-Voluntary_Use_20030907.pdf | LAMBETH-000276969 | LAMBETH-000277018 |
| PX1100 | James Niccolai, Terho Uimonen, "Seagate's exit from laptop business is no big shakes, analyst says," ARN, March 18, 1998, available at https://www.arnnet.com.au/article/113683/seagate_exit_from_laptop_business_no_big_shakes_analyst_says/. | LAMBETH-000294784 | LAMBETH-000294789 |
| PX1101 | James W. White v. Hitachi, Ltd., Hitachi Global Storage Technologies, Inc., Tecnologies Netherlands B.V., and Hitachi Metals, Ltd., Civil Action No. 3:04-cv-020 (E.D. Tenn.), Dkt. 165 (Memorandum & Order dated January 23, 2006), pp. 2-3. | | |
| PX1102 | James W. White v. Hitachi, Ltd., Hitachi Global Storage Technologies, Inc., Tecnologies Netherlands B.V., and Hitachi Metals, Ltd., Civil Action No. 3:04-cv-020 (E.D. Tenn.), Dkt. 179 (Memorandum & Order dated September 17, 2007). | | |
| PX1103 | James W. White v. Hitachi, Ltd., Hitachi Global Storage Technologies, Inc., Tecnologies Netherlands B.V., and Hitachi Metals, Ltd., Civil Action No. 3:04-cv-020 (E.D. Tenn.), Dkt. 187 (Memorandum & Order dated March 20, 2008), p. 1. | | |
| PX1104 | James W. White v. Hitachi, Ltd., Hitachi Global Storage Technologies, Inc., Tecnologies Netherlands B.V., and Hitachi Metals, Ltd., Civil Action No. 3:04-cv-020 (E.D. Tenn.), Dkt. 83 (Memorandum & Order dated June 3, 2005). | | |
| PX1105 | Coffey Deposition Exhibit 1 (Lambeth Magnetic Structures, LLC v. Western Digital Corporation, et al., Civil Action No. 2:16-cv-00541-CB (W.D. Pa.), Dkt. 53-1 (Declaration of Prof. Kevin R. Coffey in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief), dated January 11, 2017. | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1106 | Coffey Deposition Exhibit 2 (Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc. and Seagate Technology LLC, Civil Action No. 2:16-cv-00538-CB (W.D. Pa.), Dkt. 50-1 (Declaration of Prof. Kevin R. Coffey in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief), dated January 11, 2017. | | |
| PX1107 | Seagate 424(b)(3), dated January 24, 2006, available at http://investor.shareholder.com/seagate/secfiling.cfm?filingid=1193125-05-235340&cik=1137789, http://www.nasdaq.com/markets/spos/filing.ashx?filingid=4152559. | | |
| PX1108 | Seagate 424(b)(3), dated January 24, 2006, available at http://investor.shareholder.com/seagate/secfiling.cfm?filingid=1193125-05-235340&cik=1137789. | | |
| PX1109 | Seagate 424(b)(3), dated January 24, 2006, available at http://investor.shareholder.com/seagate/secfiling.cfm?filingid=1193125-05-235340&cik=1137789. | | |
| PX1110 | Jason Dedrick, Kenneth L. Kraemer, "Who Captures the Value in Technological Innovation? The distribution of benefits in the GMR-based global storage industry," Penn State University, September 2013, available at http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.405.2326&rep=rep1&type=pdf. | LAMBETH-000259341 | LAMBETH-000259375 |
| PX1111 | Jean Lauren Woroniecki, "The Effects of Knowledge Versus Production Boundaries on Firm Survival Through Systemic Technological Change," University of Pittsburgh, 2013, available at http://d-scholarship.pitt.edu/19725/1/JEAN_WORONIECKI_ETD_VERSION_OF_THESIS_8-22-13.pdf. | LAMBETH-000259448 | LAMBETH-000259586 |
| PX1112 | Jianguo Wang, Zhejie Liu, Yoke San Wong, Han Tong Loh, "Collaborative Design and Engineering for Hard Disk Drive Industry," Magnetic Recording Engineering Conference, 2002, August 27-29, 2002, available at https://ieeexplore.ieee.org/document/1037686/. | LAMBETH-000267826 | LAMBETH-000267827 |
| PX1113 | Jim Hughes, "Seagate Kinetic Open Storage Platform," Seagate, available at https://www.slideshare.net/pharmacolog/kinetic-basho-public?qid=2b00575f-3bf4-42cc-8ff8-5d09b5e353d0&v=&b=&from_search=2. | LAMBETH-000289511 | LAMBETH-000289514 |
| PX1114 | Jim McNair, "Innovation – The Driving Force For Computer-memory Maker," Sun Sentinel, October 13, 1986, available at http://articles.sun-sentinel.com/1986-10- 13/business/8603020572_1_smaller-drives-rodime-plc-disk-drives. | LAMBETH-000279182 | LAMBETH-000279183 |
| PX1115 | Jim Porter, "Seagate ST-506, First 5.25-inch form factor HDD," Computer History Museum, (undated), available at http://s3.computerhistory.org/groups/ds-seagate-st-506.pdf | LAMBETH-000283896 | LAMBETH-000283898 |
| PX1116 | Joan D. Ferrari, et al. v. Read-Rite Corporation, et al., Case No. C-97-20059-RMW (N.D. Cal.), Complaint for Violation of the Securities Exchange Act of 1934 filed January 16, 1997, available at http://securities.stanford.edu/filings-documents/1009/RDRT97/001.html. | LAMBETH-000279402 | LAMBETH-000279489 |
| PX1117 | Joff Wild, "Senior Acacia cashed in over $60 million worth of share during the last 12 months," IAM, September 11, 2011, available at http://www.iam-media.com/blog/Detail.aspx?g=62cc7979-15fd-4270-8b95-d549b5d2ba20. | LAMBETH-000289530 | LAMBETH-000289531 |
| PX1118 | Joff Wild, "The billion dollar NPE," IAM, March 25, 2011, available at http://www.iam-media.com/blog/detail.aspx?g=be7cadd1-48b5-440c-9df7-eaf03d5b203c&q. | | |
| PX1119 | John C. Jarosz, Michael J. Chapman, "The Hypothetical Negotiation and Reasonable Royalty Damages: The Tail Wagging the Dog," Stanford Technology Law Review, Spring 2013, available at http://www.analysisgroup.com/uploadedfiles/content/insights/publishing/stlr_hypothetical_negotiation_royalty_dam ages_jarosz_chapman.pdf | LAMBETH-000266712 | LAMBETH-000266775 |
| PX1120 | Michael J. Chapman, John C. Jarosz, "Response to the Rejoinder: Clearing Up The Confusion," Law360, September 3, 2015, available at http://www.analysisgroup.com/uploadedfiles/content/insights/publishing/law360_rejoinder_response.pdf | | |
| PX1121 | John Markoff, "Alan F. Shugart, 76, a Developer of Disk Drive Industry, Dies," The New York Times, December 15, 2006, available at http://www.nytimes.com/2006/12/15/obituaries/15shugart.html. | LAMBETH-000283275 | LAMBETH-000283279 |
| PX1122 | John Markoff, "New Economy; By selling its disk-drive business, is I.B.M. relinquising the past, or is it simply preparing for a leap into the future?" The New York Times, April 29, 2002, available at https://www.nytimes.com/2002/04/29/business/new-economy-selling-its-disk-drive-business-ibm-relinquishing-past-it-simply.html. | LAMBETH-000255732 | LAMBETH-000255735 |
| PX1123 | John Markoff, "New Economy; By selling its disk-drive business, is I.B.M. relinquising the past, or is it simply preparing for a leap into the future?" The New York Times, April 29, 2002, available at https://www.nytimes.com/2002/04/29/business/new-economy-selling-its-disk-drive-business-ibm-relinquishing-past-it-simply.html. | LAMBETH-000298958 | LAMBETH-000298961 |
| PX1124 | John Markoff, "Perpendicular magnetic-recording technology increases disk density," InfoWorld, June 21, 1982. | | |
| PX1125 | John Monroe, Joseph Unsworth, "Seagate Challenges SSD Vendors to Defend Their Technology," Gartner, April 18, 2008, available at https://www.gartner.com/doc/651509/seagate-challenges-ssd- vendors-defend. | | |
| PX1126 | John Monroe, Joseph Unsworth, "Seagate Challenges SSD Vendors to Defend Their Technology," Gartner, April 18, 2008, available at https://www.gartner.com/doc/651509/seagate-challenges-ssd-vendors-defend. | LAMBETH-000280865 | LAMBETH-000280866 |
| PX1127 | John Osterhout, IEE Conference, HGST, June 27, 2005, https://sites.ieee.org/scv-ces/files/2015/06/Hitachi-Osterhout0605.pdf | | |
| PX1128 | John Rydning, "Market Analysis – Worldwide Hard Disk Drive 2008-2012 Forecast and Analysis: Shrugging Off Storage Technology Challengers," IDC, May 2008, available at http://read.pudn.com/downloads158/doc/705881/HDD%20worldwide.pdf. | LAMBETH-000298769 | LAMBETH-000298837 |
| PX1129 | Jon Fortt, "More storage, less profit: Seagate leads the pack in hard drives," Fortune, June 13, 2007, available at http://fortune.com/2007/06/13/more-storage-less-profit-seagate-leads-the-pack-in-hard-drives/. | LAMBETH-000304625 | LAMBETH-000304629 |
| PX1130 | Jon Fortt, "Seagate sues flash drive maker," Fortune, April 15, 2008, available at http://fortune.com/2008/04/14/seagate-sues-flash-drive-maker/. | LAMBETH-000290834 | LAMBETH-000290840 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1131 | Jonathan E. Kemmerer, CPA and Jiaqing Lu, Ph.D., CFA, "Profitability and Royalty Rates Across Industries: Some Preliminary Evidence," 2008, available at http://law.unh.edu/assets/images/uploads/pages/ipmanagement-royalty- rates.pdf. | LAMBETH-000296701 | LAMBETH-000296716 |
| PX1132 | Jondi Gumz, "Seagate plans to move Scotts Valley employees to Cupertino," Santa Cruz Sentinel, June 24, 2010, available at http://www.santacruzsentinel.com/general-news/20100624/seagate-plans-to-move-scotts-valley-employees-to-cupertino. | LAMBETH-000283895 | |
| PX1133 | Josh Norem, "Seagate Barracuda 750GB, Meet the new 7,200rpm performance king," Maximum PC's Digital Media How-To Guide, summer 2006. October 5, 2017 Deposition of Venkateswara Inturi, Ph.D. (Seagate). | | |
| PX1134 | July 31, 2014 TDK Q&A, Q.8, available at http://www.global.tdk.com/ir/ir_events/conference/2015/1q_qa.htm. | | |
| PX1135 | July 31, 2015 TDK Q&A, Q.10, available at http://www.global.tdk.com/ir/ir_events/conference/2016/1q_qa.htm. | | |
| PX1136 | July 31, 2015 TDK Q&A, Q.12, available at http://www.global.tdk.com/ir/ir_events/conference/2016/1q_qa.htm. | | |
| PX1137 | July 31, 2015 TDK Q&A, Q.9, available at http://www.global.tdk.com/ir/ir_events/conference/2016/1q_qa.htm. | | |
| PX1138 | June 28, 2013 Lambeth Systems-SBS Magnetics LLC & Acacia Research Corporation "Settlement Agreement" | LAMBETH-KL-000177 | LAMBETH-KL-000192 |
| PX1139 | Karen Sloan, "A toy-like exhibit was the key to victory; Defense team turned the tables to defeat a potentially crippling infringement claim," The National Law Journal, June 22, 2009, available at https://www.faegrebd.com/webfiles/005060916Faegre.pdf. | LAMBETH-000307411 | LAMBETH-000307413 |
| PX1140 | Katherine L. Parker and Anders T. Aannestad, "An Assignment's Effect On Hypothetical Negotiation," IPLaw360, February 7, 2008 (http://www.mofo.com/files/Uploads/Images/RoyaltyArticle.pdf). | LAMBETH-000261020 | LAMBETH-000261024 |
| PX1141 | Ken Popovich, "Hitachi to Buy IBM's Hard Drive Business," PC Magazine, June 5, 2002, available at https://www.pcmag.com/article2/0,2817,5915,00.asp. "Hitachi and IBM Agree to Strategic Storage Alliance; Plans Call for Combined HDD Operations, Collaboration on Systems Interoperability," Hitachi, April 17, 2002, available at http://www.hitachi.com/New/cnews/E/2002/0417/0417.pdf. | LAMBETH-000286057 | LAMBETH-000286059 |
| PX1142 | Matthew Lenzen, "IBM to exit hard disk drive business," The Tech Report, April 17, 2002, available at https://techreport.com/news/3564/ibm-to-exit-hard-disk- drive-business. | LAMBETH-000286107 | |
| PX1143 | Kevin Bullis, "Hard-Drive Advance Wins the Nobel Prize," MIT Technology Review, October 10, 2007, available at https://www.technologyreview.com/s/408812/hard-drive-advance-wins-the-nobel-prize/. | LAMBETH-000285515 | LAMBETH-000285519 |
| PX1144 | Brian McWilliams, "IBM makes 16 Gb hard drives," Computerworld, November 12, 1997, available at https://www.computerworld.co.nz/article/517712/ibm_makes_16gb_hard_drives/ | LAMBETH-000286102 | LAMBETH-000286103 |
| PX1145 | Kevin Fairbairn, Charles Eddy, "Intevac," Bear Stearns Technology Conference, June 2006, available at https://www.sec.gov/Archives/edgar/data/1001902/000095013406011493/f21244exv99w1.htm. | LAMBETH-000304462 | LAMBETH-000304477 |
| PX1146 | Kurt Chan, "A comparison of disk drives for enterprise users," Login, June 2006, available at https://www.usenix.org/legacy/publications/login/2006-06/openpdfs/chan.pdf. | | |
| PX1147 | Lambeth Deposition (Seagate) Exhibit No. 7 – "Declaration of David N. Lambeth, Ph.D. in Support of Defendant's Motion to Dismiss" dated March 11, 2016. | | |
| PX1148 | Lambeth Deposition (WD) Exhibit 21 – May 18, 2009). | LAMBETH-000222102 | LAMBETH-000222103 |
| PX1149 | July 18, 2008 email from David N. Lambeth to Phillip Mitchell, Subject: Re: Would like to schedule a phone conference. | LAMBETH-000224288 | |
| PX1150 | December 16, 2010 email from Brian Rinaldi to David N. Lambeth, cc: Phillip Mitchell, Subject:  Lambeth – CB/SAD photos for Hitachi. | LAMBETH-000232478 | |
| PX1151 | Lambeth Systems-SBS Agreement dated December 22, 2010 | ARC000622 | ARC000640 |
| PX1152 | Note by David Lambeth RE: Kaizhong Gao, dated 5/18/2009 | LAMBETH-000222102 | LAMBETH-000222103 |
| PX1153 | Lambeth Magnetic Structures, LLC v. Toshiba Corp., et al, Civil Action No. 2:14-cv-01526-CB (W.D. Pa.), Dkt. | | |
| PX1154 | Lambeth Magnetic Systems, LLC v. Western Digital Technologies, Inc., et al. Complaint dated May 2, 2016. | | |
| PX1155 | Lawrence M. Fisher, "COMPANY NEWS; I.B.M. Accuses Conner of Infringing Patents," The New York Times, August 13, 1993, available at https://www.nytimes.com/1993/08/13/business/company-news-ibm-accuses-conner- of-infringing-patents.html. | LAMBETH-000293471 | LAMBETH-000293472 |
| PX1156 | Lawrence M. Fisher, "Seagate Agrees to Buy Conner Peripherals," The New York Times, September 21, 1995, available at https://www.nytimes.com/1995/09/21/business/seagate-agrees-to-buy-conner-peripherals.html. | LAMBETH-000290720 | LAMBETH-000290722 |
| PX1157 | Lawrence M. Fisher, "Seagate to Be Taken Private in Intricate Buyout," The New York Times, March 30, 2000, available at http://www.nytimes.com/2000/03/30/business/seagate-to-be-taken-private-in-intricate-buyout.html | LAMBETH-000283967 | LAMBETH-000283969 |
| PX1158 | Lawrence M. Fisher, "Seagate Trips, Industry Cringes," The New York Times, August 23, 1988, available at http://www.nytimes.com/1988/08/23/business/seagate-trips-industry-cringes.html?pagewanted=all | LAMBETH-000275027 | LAMBETH-000275031 |
| PX1159 | Leo Kelion, "Hard disk pioneer Stuart Parkin wins Millenium Prize," BBC, April 9, 2014, available at http://www.bbc.com/news/technology-26929250. | LAMBETH-000285504 | LAMBETH-000285514 |
| PX1160 | Lucas Mearian, "Computer History Museum to highlight storage," IT World, January 3, 2011, available at https://www.itworld.com/article/2745088/storage/computer-history-museum-to-highlight-storage.html | LAMBETH-000277518 | LAMBETH-000277527 |
| PX1161 | M.L Plumer, J. van Ek, W.C. Cain, "New Paradigms in Magnetic Recording," Le Phy Au Canada, 2011, available at http://suessco.com/fileadmin/user_upload/Western_digital.pdf. | LAMBETH-000255736 | LAMBETH-000255743 |
| PX1162 | Mac Thoo, "2005 – global market share by the Disk Drive makers," Hard Disk Trend Blogspot, April 2, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000265341 | LAMBETH-000265379 |
| PX1163 | Mac Thoo, "Confusion on LMR and PMR – explained," Hard Disk Trend Blogspot, April 4, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000274323 | LAMBETH-000274349 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1164 | Mac Thoo, "Hard Disk – Diverse and Expanding Applications," Hard Disk Trend Blogspot, April 4, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html | | |
| PX1165 | Mac Thoo, "Hitachi GST goes PMR," Hard Disk Trend Blogspot, April 2, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000263086 | LAMBETH-000263112 |
| PX1166 | Mac Thoo, "LMR – the final chapter?," Hard Disk Trend Blogspot, April 2, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000306339 | LAMBETH-000306373 |
| PX1167 | Mac Thoo, "Milestones in the Hard Disk History," Hard Disk Trend Blogspot, April 4, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000274439 | LAMBETH-000274465 |
| PX1168 | Mac Thoo, "Seagate introduces Monster Hard Disk," Hard Disk Trend Blogspot, April 27, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000258565 | LAMBETH-000258591 |
| PX1169 | Mac Thoo, "Ship more Hard Disks – next 5 yrs than last 50 yrs," Hard Disk Trend Blogspot, April 13, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000300143 | LAMBETH-000300169 |
| PX1170 | Mac Thoo, "What a name – Hard Disk," Hard Disk Trend Blogspot, April 10, 2006, available at http://hard-disk-trend.blogspot.com/2006_04_01_archive.html. | LAMBETH-000273825 | LAMBETH-000273863 |
| PX1171 | March 2, 2011 Acacia 8-K, available at https://web.archive.org/web/20120209230351/http://www.sec.gov/Archives/edgar/data/934549/000093454911000009/acacia8k322011s.htm. | | |
| PX1172 | Marco Ceccagnoli, Frank T. Rothaermel, "Chapter 1 – Appropriating the Returns from Innovation," in Technological Innovation: Generating Economic Results; Advances in the Study of Entrepreneurship, Innovation and Economic Growth, (Elsevier Ltd., 2008), available at https://pdfs.semanticscholar.org/ad2d/dd8529ca7f2b9559d8f9e3538f67b5268540.pdf. | LAMBETH-000267773 | LAMBETH-000267796 |
| PX1173 | Marcus Mooney, "Hard Drive Writer Technology." Seagate European Magnetic Storage Conclave, June 18, 2011). | SEA02040170 | SEA02040186 |
| PX1174 | Mark A. Lemley, "Intellectual Property Rights and Standard Setting Organizations," Federal Trade Commission – Intellectual Property Rights in Standards Organizations, April 18, 2002, p. 109, available at https://www.usrsm.com/pub/80030311131235/http://www.ftc.gov/opp/intellect/020418lemley.pdf | LAMBETH-000263247 | LAMBETH-000263364 |
| PX1175 | Mark A. Lemley, "Rational Ignorance at the Patent Office," 95 Nw. U. L. Rev. 1495, February 2001, p. 12, fn 52, available at http://papers.ssrn.com/paper.taf?abstract_id=261400. | LAMBETH-000263730 | LAMBETH-000263764 |
| PX1176 | Mark Davis, John La Bouff, "What's Your Return on Development? Identifying the Key Levers and Moving the Needle," in GSA Forum – Taking a Proactive Approach to Effective Supply Chain Management, September 2010, available at http://docplayer.net/16473472-Taking-a-proactive-approach-to-effective-supply-chain-management-leadership-through-global-collaboration.html. | LAMBETH-000295950 | LAMBETH-000295973 |
| PX1177 | Mark Hachman, "Seagate Discloses 2004 Product Roadmap," ExtremeTech, June 8, 2004, available at https://www.extremetech.com/extreme/56518-seagate-discloses-2004-product-roadmap. | LAMBETH-000290800 | LAMBETH-000290803 |
| PX1178 | Mark Kief, Venkat Inturi, Mourad Benakli, Ibro Tabakovic, Ming Sun, Olle Heinonen, Steve Reimer, Vladyslav Vas'ko, "High Magnetic Saturation Poles for Advanced Perpendicular Writers," Digest of the 18th Magnetic Recording Conference TMRC – 2007, May 21 – 23, 2007, available at http://people.ece.umn.edu/~MINT/TMRC2007/program/tmrc2007_digest_final.pdf. | LAMBETH-000255559 | LAMBETH-000255656 |
| PX1179 | Mark Miller, "Western Digital Corp. (WDC) – Initiate at Buy; Growth in Cloud Storage and Enterprise SSD Support Bottom Line," Benchmark, May 12, 2015, 12. | LAMBETH-000301454 | LAMBETH-000301491 |
| PX1180 | Mark Re, "HAMR: the Next Leap Forward is Now," Seagate, January 18, 2018, available at https://blog.seagate.com/intelligent/hamr-next-leap-forward-now/. | LAMBETH-000262553 | LAMBETH-000262562 |
| PX1181 | Mark Re, "Tech Talk on HDD Areal Density," Seagate, August 25, 2015, Slide 5 of 14, available at https://www.seagate.com/www-content/investors/_shared/docs/tech-talk-mark-re-20150825.pdf. | LAMBETH-000274650 | LAMBETH-000274663 |
| PX1182 | Mark Reilly, "Seagate's hard drive to top; Winning data war has costs," Minneapolis/St. Paul Business Journal, August 22, 1999, available at https://www.bizjournals.com/twincities/stories/1999/08/23/story3.html. | LAMBETH-000289527 | LAMBETH-000289529 |
| PX1183 | Martin Kenney, Urs von Burg, "Technology, Entrepreneurship and Path Dependence: Industrial Clustering in Silicon Valley and Route 128," Industrial and Corporate Change, 1999, available at http://hcd.ucdavis.edu/faculty/webpages/kenney/articles_files/von%20Burg%20and%20Kenney%20ICC.pdf. | LAMBETH-000283972 | LAMBETH-000284008 |
| PX1184 | Martin Veitch, "Seagate buys big to build new hard drive paradigm," ZDNet, July 3, 1997, available at https://www.zdnet.com/article/seagate-buys-big-to-build-new-hard-drive-paradigm/. | LAMBETH-000290796 | LAMBETH-000290797 |
| PX1185 | Masahiro Abe, Ph.D., "Research and Development Activities of Hitachi's Overseas Laboratories," Hitachi Review, December 2006, available at http://www.hitachi.com/rev/pdf/2006/r2006_dec_001.pdf. | LAMBETH-000270980 | LAMBETH-000270984 |
| PX1186 | Matthieu Lamelot, "Where Do Hard Drive Heads Come From?," Tom's Hardware, November 20, 2008, available at http://www.tomshardware.com/picturestory/476-seagate-hard-drive.html#s17. | LAMBETH-000273903 | LAMBETH-000273968 |
| PX1187 | Maxtor Corp. 10-K for the period ended March 26, 1994, available at https://www.sec.gov/Archives/edgar/data/711039/0000711039-94-000016.txt. | LAMBETH-000279561 | LAMBETH-000279646 |
| PX1188 | Maxtor Corp. 10-K for the period ended March 26, 1994, Exhibit 10.44, Exhibit 10.115, available at https://www.sec.gov/Archives/edgar/data/711039/0000711039-94-000016.txt. | LAMBETH-000270515 | LAMBETH-000270600 |
| PX1189 | Maxtor Corp. 10-Q/A for the period ended September 24, 1994, Exhibit 10.43, available at https://www.sec.gov/Archives/edgar/data/711039/0000711039-95-000002.txt. | LAMBETH-000288179 | LAMBETH-000288188 |
| PX1190 | May 24, 2013 letter from Brad Fellin (Marvell CFO) to Kevin L. Vaughan (SEC Accounting Branch Chief), available at https://www.sec.gov/Archives/edgar/data/1058057/000119312513236059/filename1.htm | | |
| PX1191 | Megan Pedigo, "Disk Drive Supply Chain Healthy & Holding," EBN, March 6, 2013, available at www.ebnonline.com/author.asp?section_id=1628&doc_id=260048. | LAMBETH-000268186 | LAMBETH-000268189 |
| PX1192 | Michael J. Lennon, Drafting Technology Patent License Agreements, (New York: Wolters Kluwer, 2017). | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1193 | Michelle Armond, "Introducing the Defense of Independent Invention to Motions for Preliminary Injunctions in Patent Infringement Lawsuits," California Law Review, January 2003, available at https://scholarship.law.berkeley.edu/cgi/viewcontent.cgi?article=1387&context=californialawreview (describing Lemelson patents and licensing programs). | LAMBETH-000279192 | LAMBETH-000279238 |
| PX1194 | Mike Covault, "Seagate Technology's Recording Head Operations," September 2009). | SEA00507193 | SEA00507209 |
| PX1195 | Min Xiao, Daisuka Itoga, Roshini Das, Surbhi Bordia, "Seagate," SlideShare, March 16, 2015, available at https://www.slideshare.net/DiceItogaPMPITILFoun/4-campanile-seagate-strategy20150316. | LAMBETH-000299339 | LAMBETH-000299341 |
| PX1196 | Minebea Co. Ltd. Form 424(b)(3) dated November 21, 2016, available at https://www.sec.gov/Archives/edgar/data/1034983/000119312516773030/d143055d424b3.htm. | | |
| PX1197 | Document entitled "Overview – Acacia Research," Acacia, December 7, 2017. [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 12] | | |
| PX1198 | Document entitled "History – Acacia Research," Acacia, December 7, 2017. [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 13] | | |
| PX1199 | Acacia Intellectual Property – Lambeth US Patent No. 7,128,988, Magnetic Material Structures, Devices and Methods [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 17] | ARC000429 | ARC000495 |
| PX1200 | David N. Lambeth, d/b/a Lambeth Systems v. Acacia Research Corp. and SBS Magnetics, LLC, No. 2:13-cv-00194-JRG-RSP (E.D. Tex.), Dkt. 27 (Substituted Original Complaint dated May 29, 2013). [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 20] | | |
| PX1201 | Mitsuru Igami, "Estimating the Innovator's Dilemma: Structural Analysis of Creative Destruction in the Hard Disk Drive Industry, 1981-1998," Journal of Political Economy, June 2017, http://comlabgames.com/899/instructor/presentations/Huang_Hia/Estimating_Innovators_Dilemma_JPE.pdf. | LAMBETH-000277717 | LAMBETH-000277773 |
| PX1202 | Nancy Rivera Brooks, "Rival Disk Drive Makers Seagate, Conner Agree to $1-Billion Merger," Los Angeles Times, September 21, 1995, available at http://articles.latimes.com/1995-09-21/business/fi-48433_1_disk-drive. | LAMBETH-000299275 | LAMBETH-000299278 |
| PX1203 | Nell Margolis, "IBM pays up on patent," Computerworld, November 5, 1990. | LAMBETH-000279002 | |
| PX1204 | Nicholas Berg, "Sensor Overload! Taming The Raging Manufacturing Big Data Torrent," Seagate, November 2016, available at https://www.slideshare.net/seelingc/seagate-sensor-overload-taming-the-raging-manufacturing-big-data-torrent ("Seagate's Manufacturing & Design" (map)). | LAMBETH-000300129 | LAMBETH-000300135 |
| PX1205 | Nicola Davis, "Stuart Parkin awarded prestigious Millennium technology prize," The Guardian, April 9, 2014, available at https://www.theguardian.com/technology/2014/apr/09/stuart-parkin-millennium-technology-prize-cloud-computing. | LAMBETH-000255993 | LAMBETH-000255998 |
| PX1206 | Oak Technology, Inc. 10-Q for the period ended December 31, 2002, p. 15, available at https://www.sec.gov/Archives/edgar/data/824225/000105635903000004/0001056359-03-000004.txt. | LAMBETH-000288689 | LAMBETH-000288733 |
| PX1207 | TDK Q&A, Q.1, dated October 30, 2015, available at http://www.global.tdk.com/ir/ir_events/conference/2016/2q_qa.htm. | | |
| PX1208 | TDK Q&A, Q.2, dated October 31, 2014, available at http://www.global.tdk.com/ir/ir_events/conference/2015/2q_qa.htm. | | |
| PX1209 | Trial Testimony of Julie Davis (Broadcom v. Emulex – Day 10), dated October 7, 2011 | | |
| PX1210 | Om Malik, "Sy's quest," Forbes, December 9, 1997, available at https://www.forbes.com/1997/12/09/feat_side1.html#7cdc1b422623. | LAMBETH-000283970 | LAMBETH-000283971 |
| PX1211 | Ozalp Ozer, "Hitachi Global Storage Solutions: Competing on Time," Columbia University, March 29, 2009, available at http://www.utdallas.edu/~oozer/pdf/HGST-case-withoutdata.pdf. | LAMBETH-000298024 | LAMBETH-000298033 |
| PX1212 | Seagate 10-K for the period ended June 30, 2006, p. 5, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1193125-06-188012/1137789/filing.pdf | | |
| PX1213 | Peter Gourevitch, Roger Bohn, David McKendrick, "Globalization of Production: Insights from the Hard Disk Drive Industry," World Development, 2000, pp. 301-317, at 310, available at http://www.encarnation.com/site/HARVARD_LECTURES/Entries/2009/3/4_Electronics_files/Gourevitch,%20Har d%20Drive%20Industry,%20World%20Development%202000.doc.pdf | LAMBETH-000301394 | LAMBETH-000301436 |
| PX1214 | Jianguo Wang, Zhejie Liu, Yoke San Wong, Han Tong Loh, "Collaborative Design and Engineering for Hard Disk Drive Industry," Magnetic Recording Recording Conference, 2002, August 27-29, 2002, p. 1, available at https://ieeexplore.ieee.org/document/1037686/ | | |
| PX1215 | P.A. Grunberg, "From spinwaves to Giant Magnetoresistance (GMR) and beyond," NobelPrize.org, December 8, 2007, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/grunberg-slides.pdf | LAMBETH-000285436 | LAMBETH-000285452 |
| PX1216 | Pat Ryan, "Segate Recording Head Operations (RHO) Wafer Process Capabilities," Seagate, September 2003 | SEA01968722 | SEA01968777 |
| PX1217 | Paul Kallender, "Seagate to use 'perpendicular' technology for hard drives," Computerworld, April 13, 2005, available at http://www.computerworld.com/article/2556217/data-center/seagate-to-use--perpendicular--technology-for-hard-drives.html. | LAMBETH-000305265 | LAMBETH-000305266 |
| PX1218 | Paul Kallender, "Seagate Turns to Perpendicular Recording," PCWorld, July 20, 2005, available at https://www.pcworld.com/article/121874/article.html | LAMBETH-000305267 | LAMBETH-000305269 |
| PX1219 | Pechman Deposition Exhibit 1 – Summary, p. 2 of 5. | | |
| PX1220 | Pereira Renato, Omar M. Naguib, "Strategic entrepreneurship and flexibility: Towards an integrative framework," International Journal of Organizational Leadership, 2016, available at http://aimijournal.com/Pages/DownloadHandler.ashx?DownloadObject=Article&Id=ae35a1e3-b89c-46fd-b8b5-87cf40989644. | LAMBETH-000271742 | LAMBETH-000271747 |
| PX1221 | Peter B. Frank, CPA, Vincent E. O'Brien, DBA, and Michael J. Wagner, JD, CPA, "Chapter 24 – Patent Infringement Damages," Litigation Services Handbook: The Role of the Financial Expert, 2001. | LAMBETH-000309372 | LAMBETH-000309412 |
| PX1222 | Peter Strand, "Where to Begin? … Setting Rates for Reasonable Royalty," IpQ – Enhancing Your IP IQ, February 2010, available at http://www.shb.com/newsletters/IpQ/IpQ.2.2.pdf | LAMBETH-000306221 | LAMBETH-000306226 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1223 | Phyllis Siegel, "Seagate Technology; A case (with teaching note) on the role of senior business leaders in driving work/life cultural change," The Wharton Work/Life Integration Project, September 2000, available at https://workfamily.sas.upenn.edu/sites/workfamily.sas.upenn.edu/files/imported/pdfs/seagate.pdf. | LAMBETH-000283899 | LAMBETH-000283934 |
| PX1224 | Quanta Computer, Inc., Quanta Computer USA, Inc., Q-Lity Computer, Inc. v. LG Electronics, Inc., Brief of Amicus Curiae Papst Licensing GmbH & Co. KG in Support of Respondent, available at https://www.eff.org/files/filenode/quanta_v_lg/06-937bsacpapst.pdf | | |
| PX1225 | Rahul Garg, "Exploring the Floating Point Performance of Modern ARM Processors," AnandTech, June 2, 2013, available at http://www.anandtech.com/show/6971/exploring-the-floating-point-performance-of-modern-arm-processors | LAMBETH-000268326 | |
| PX1226 | Raju Chellam, "Seagate picks S'pore as its global gateway," Business Times, June 11, 2005, available at http://www.skyscrapercity.com/showthread.php?t=142329&page=21. | LAMBETH-000305116 | LAMBETH-000305130 |
| PX1227 | Randall R. Rader, "The State of Patent Litigation," E.D. Texas Judicial Conference, September 27, 2011, available at https://patentlyo.com/media/docs/2011/09/raderstateofpatentlit.pdf. | LAMBETH-000256711 | LAMBETH-000256738 |
| PX1228 | Rapp, Richard T., and Phillip A. Beutel, "Patent Damages and the Law: Rules on the Road to Economic Rationality." | | |
| PX1229 | Regents of the University of Minnesota v. LSI Corporation and Avago Technologies U.S. Inc., Case No. 5:18-cv-00821-EJD-NMC (N.D. Cal.), Dkt. 177-1 (February 26, 2018 Declaration of Dr. Christopher Bajorek, filed February 27, 2018). | | |
| PX1230 | Rex Ferrance, "Timeline: 50 Years of Hard Drives," PCWorld, September 13, 2006, available at https://www.pcworld.com/article/127105/article.html | LAMBETH-000295701 | LAMBETH-000295702 |
| PX1231 | Richard F. Cauley, Winning the Patent Damages Case, (Oxford: Oxford University Press, 2008). | LAMBETH-000309837 | LAMBETH-000309840 |
| PX1232 | Richard Razgaitis, "Pricing the Intellectual Property of Early-Stage Technologies: A Primer of Basic Valuation Tools and Considerations," Intellectual Property Management in Health and Agricultural Innovation – a handbook of best practices, (Davis, CA: PIPRA, 2007), available at http://www.iphandbook.org/handbook/ch09/p03/. | LAMBETH-000304754 | LAMBETH-000304801 |
| PX1233 | Richard T. Rapp, and Phillip A. Beutel, "Patent Damages and the Law: Rules on the Road to Economic Rationality." | | |
| PX1234 | Ricky W. Griffin, Management, 10th Edition, (Mason, Ohio: South-Western Cengage Learning, 2011). | LAMBETH-000309446 | LAMBETH-000309464 |
| PX1235 | Rob Hardeman, "The challenges for perpendicular recording technology," Seagate Technology (Ireland), January 2006, available at http://projects.exeter.ac.uk/dsnet/Presentations/Hardeman_Seagate.ppt. | LAMBETH-000294917 | LAMBETH-000294937 |
| PX1236 | Robert I. Potter, "Lanx Corporation," Journal of Magnetism and Magnetic Materials, 2012, available at https://docslide.us/download/link/lanx-corporation. | LAMBETH-000279499 | LAMBETH-000279505 |
| PX1237 | Roman L. Weil, Michael J. Wagner, Peter B. Frank, Litigation Services Handbook – The Role of the Financial Expert, (New York: John Wiley & Sons, Inc.), 2001. | | |
| PX1238 | Rosabeth Moss Kanter, Confidence: How Winning and Losing Streaks Begin and End, (New York, NY: Crown Business, 2004). | | |
| PX1239 | Russell L. Parr, Intellectual Property Infringement Damages – A Litigation Support Handbook, (New York: John Wiley & Sons, Inc., 1993). | | |
| PX1240 | S. N. Piramanayagam, "Perpendicular recording media for hard disk drives," Journal of Applied Physics, July 2007, available at http://aip.scitation.org/doi/pdf/10.1063/1.2750414 | LAMBETH-000287162 | LAMBETH-000287167 |
| PX1241 | S.K. Ganapathi, Mark Donovan, Yiao-Tee Hsia, "Contact force measurements at the head/disk interface for contract recording heads in magnetic recording," Proc. SPIE 2604, High-Density Recording and Retrieval Technologies, January 15, 1996, available at https://www.spiedigitallibrary.org/conference-proceedings-of-spie/2604/1/Contact-force-measurements-at-the-head-disk-interface-for-contact/10.1117/12.230060.short?SSO=1 | LAMBETH-000285093 | LAMBETH-000285095 |
| PX1242 | Saif Aziz, "Managing Intellectual Property; Licensing: Best practices," IBM, May 23, 2013, available at http://www.managingip.com/pdfs/CNIP13/Day2_12.30_Saif%20Aziz.pdf. | LAMBETH-000298755 | LAMBETH-000298756 |
| PX1243 | Sam Howard, "Jury Backs Seagate, Snuffs Siemens' Sensor Patent," LAW360, December 29, 2008, available at https://www.faegrebd.com/webfiles/Law%20360%20Jury%20Backs%20Seagate.pdf. | LAMBETH-000287958 | LAMBETH-000287959 |
| PX1244 | Samantha Sharpe, "Funding Breakthrough Technology – Case Summary: Giant Magnetoresistance," Cambridge University Centre for Business Research, available at https://www.cbr.cam.ac.uk/fileadmin/user_upload/centre-for-business-research/downloads/research-projects-output/giant-magnetoresistance-case-study.pdf. | LAMBETH-000285453 | LAMBETH-000285467 |
| PX1245 | Scott Lajoie, "Seagate is on the mend," Forbes, April 23, 1999, available at https://www.forbes.com/1999/04/23/feat2_side1.html#2f38b2503f75. | LAMBETH-000290823 | LAMBETH-000290824 |
| PX1246 | Scott Woolley, "Get off your assets," Forbes, January 13, 1997, available at https://www.forbes.com/forbes/1997/0113/5901054a.html#597afc264975. | LAMBETH-000285499 | LAMBETH-000285500 |
| PX1247 | Cal Hardie, Jan van Ek for RHO, "Research Heads Roadmap Meeting, RHO Roadmap Overview," Seagate, c. 2006 | SEA02843104 | |
| PX1248 | Seagate 10-K for the fiscal year ended June 28, 2013, available at http://investor.shareholder.com/seagate/secfiling.cfm?filingid=1047469-13-8213&cik=1137789. | LAMBETH-000257688 | LAMBETH-000257898 |
| PX1249 | Seagate 10-K for the fiscal year ended June 30, 2006, http://files.shareholder.com/downloads/SEA/6015563387x0xS1193125-06-188012/1137789/filing.pdf (same as 2013, except for "[ ]" addition). | LAMBETH-000299553 | LAMBETH-000299708 |
| PX1250 | Seagate 10-K for the period ended July 1, 2005, available at http://www.annualreports.com/HostedData/AnnualReportArchive/s/NASDAQ_STX_2005.pdf. | LAMBETH-000257899 | LAMBETH-000258022 |
| PX1251 | Seagate 10-K for the period ended June 27, 2003, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1193125-03-40541/1137789/filing.pdf. | LAMBETH-000258023 | LAMBETH-000258146 |
| PX1252 | Seagate 10-K for the period ended June 30, 2006, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1193125-06-188012/1137789/filing.pdf. | LAMBETH-000289227 | LAMBETH-000289382 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1253 | Seagate 10-Q for the period ended October 2, 2009, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1104659-09-62508/1137789/filing.pdf. | LAMBETH-000280749 | LAMBETH-000280864 |
| PX1254 | Seagate Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories to Seagate Defendants (No. 3) dated February 6, 2018 | | |
| PX1255 | Seagate Technology International S-4 dated April 20, 2001, p. 325 of 1818, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS950136-01-784/1137789/filing.pdf. | LAMBETH-000290887 | LAMBETH-000292704 |
| PX1256 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 182 (Plaintiff Seagate Technology LLC's Technology Overview filed November 18, 2005). | | |
| PX1257 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 189 (Plaintiff Seagate Technology LLC's Motion for Summary Judgment on Defendant Cornice, Inc.'s Third, Fifth, and Seventh Affirmative Defenses filed November 18, 2005). | | |
| PX1258 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 191 (Plaintiff Seagate Technology LLC's Claim Construction Brief Regarding U.S. Patent No. 6,146,754 filed November 18, 2005). | | |
| PX1259 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 203 (Defendant Cornice, Inc.'s Opening Claim Construction Brief for U.S. Patent No. 6,324,054 filed November 18, 2005), p. 3. | | |
| PX1260 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 272 (Defendant Cornice, Inc.'s Answering Brief in Opposition to Seagate Technology LLC's Motion for Summary Judgment on Cornice's Third, Fifth, and Seventh Affirmative Defenses filed December 22, 2005), p. 1. | | |
| PX1261 | Seagate Technology LLC v. Cornice, Inc., C.A. No. 04-418 (SLR), (D. Del.), Dkt. 324 (Defendant Cornice, Inc.'s Reply Brief in Further Support of Its Motion [No. 4] For Summary Judgment That Seagate Cannot Recover Pre-Suit Damages filed January 23, 2006), p. 4. | | |
| PX1262 | Seagate Technology, Inc. 10-Q for the period ended April 2, 1999, p. 29, available at https://www.sec.gov/Archives/edgar/data/354952/0001012870-99-001581.txt. | | |
| PX1263 | Seagate Technology, Inc. 10-Q for the period ended January 1, 1999, available at https://www.sec.gov/Archives/edgar/data/354952/0001012870-99-000509.txt. | | |
| PX1264 | Seagate Technology, Inc. 10-Q for the period ended March 31, 2000, available at https://www.sec.gov/Archives/edgar/data/354952/0001012870-00-000426.txt. | | |
| PX1265 | Seagate Technology, Inc. 10-Q for the period ended September 30, 1994, p. 16, https://www.sec.gov/Archives/edgar/data/354952/0000891618-94-000219.txt. | | |
| PX1266 | Seagate Technology, LLC v. Western Digital Corporation, Brief and Appendix of Appellant dated January 18, 2013, available at http://mn.gov/law-library-stat/briefs/pdfs/a121944caa.pdf. | | |
| PX1267 | Seagate Technology, LLC v. Western Digital Corporation, et al., Sitting Mao, Opinion filed October 8, 2014, p. 8, available at https://mn.gov/law-library-stat/archive/supct/2014/OPA121944-100814.pdf. | | |
| PX1268 | U.S. Patent No. 6,146,754. | LAMBETH-000143456 | LAMBETH-000143471 |
| PX1269 | Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's Fifth Set of Interrogatories to Seagate Defendants (Nos. 16-23) dated February 21, 2018 | LAMBETH-000246839 | LAMBETH-000246866 |
| PX1270 | Seagate's Third Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (No. 2) dated March 23, 2018 | LAMBETH-000310215 | LAMBETH-000310234 |
| PX1271 | Sean Fallon, "Western Digital Announces Record Breaking Hard Drive Density," Gizmodo, October 17, 2007, available at https://gizmodo.com/312156/western-digital-announces-record-breaking-hard-drive-density. | LAMBETH-000260795 | LAMBETH-000260799 |
| PX1272 | September 27, 2011 letter from Patrick J. McElhinny, KL Gates to SBS Magnetics LLC, Re: Agreement between Lambeth Systems and SBS Magnetics LLC dated December 18, 2010, available at https://ia801504.us.archive.org/17/items/gov.uscourts.txed.142889/gov.uscourts.txed.142889.48.0.pdf. | LAMBETH-000255528 | LAMBETH-000255529 |
| PX1273 | September 30, 2011 Trial Testimony of James M. McCluney (Broadcom v. Emulex – Day 8). | | |
| PX1274 | Sharon Khare, "Western Digital Announces 160GB Mobile HDD," Firstpost, December 1, 2006, available at https://www.firstpost.com/tech/news-analysis/western-digital-announces-160gb-mobile-hdd-3551021.html | LAMBETH-000257189 | LAMBETH-000257193 |
| PX1275 | Shaunak Roy, "World Class Supply Chains in the Computer Industry," MIT, June 2005, available at http://ctl.mit.edu/sites/ctl.mit.edu/files/Sc2020%20_Computer%20Industry_Phase%20One.pdf. | LAMBETH-000274108 | LAMBETH-000274213 |
| PX1276 | Shun-ichi Iwasaki, M.J.A., "Perpendicular magnetic recording—Its development and realization—," Proc Jpn Acad Ser B Phys Biol Sci, February 12, 2009, available at https://www.ncbi.nlm.nih.gov/pmc/articles/PMC3524294/. | LAMBETH-000289031 | LAMBETH-000289058 |
| PX1277 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 774 (Trial Transcript, December 2, 2008 (Trial Day 7) – Nils Pirschel (Siemens), Direct), 26:18-26:20. | | |
| PX1278 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 768 (Trial Transcript, December 11, 2008 (Trial Day 13) – John Jarosz, Direct), 79:7-79:10. | | |
| PX1279 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 770 (Trial Transcript, November 14, 2008 (Trial Day 1) – Opening) | | |
| PX1280 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv- 00788-JVS-AN (C.D. Cal.), Dkt. 770 (Trial Transcript, December 17, 2008 (Trial Day 15) – Closing Arguments) | | |
| PX1281 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 774 (Trial Transcript, December 2, 2008 (Trial Day 7) – Nils Pirschel (Siemens), Cross), 86:24-87:6 | | |
| PX1282 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS- AN (C.D. Cal.), Dkt. 510 (Defendant Seagate Technology's Memorandum of Contentions of Fact and Law dated October 21, 2008), p. 1. | | |
| PX1283 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 783 (Trial Transcript, December 11, 2008 (Trial Day 13) – John Jarosz, Cross), 10:1-10:3 | | |

Case 2:16-cv-00538-CB  Document 426-1  Filed 03/20/22  Page 37 of 56
Case 2:16-cv-00538-CB  Document 426-1  Filed 03/20/22  Page 37 of 56
Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1284 | Seagate 10-Q for the period ended October 2, 2009, p. 26, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1104659-09-62508/1137789/filing.pdf. | | |
| PX1285 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS- AN (C.D. Cal.), Dkt. 765 (Trial Transcript, December 5, 2008 (Trial Day 10) – Walt Bratic, Cross) | SEA03347345 | SEA03347499 |
| PX1286 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS- AN (C.D. Cal.), Dkt. 774 (Trial Transcript, December 2, 2008 (Trial Day 7) – Nils Pirschel (Siemens), Direct), 30:18-35:16 | | |
| PX1287 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 1 (Complaint for Patent Infringement dated August 23, 2006). | | |
| PX1288 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 232 (Memorandum in Support of Plaintif Siemens AG's Partial Motion for Summary Judgment dated August 4, 2008), p. 38. | | |
| PX1289 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 233 (Plaintiff Siemens AG's Statement of Uncontroverted Facts and Conclusions of Law in Support of its Partial Motion for Summary Judgment dated August 4, 2008), p. 19 | | |
| PX1290 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 239 (Seagate Technology's Statement of Uncontroverted Facts and Conclusions of Law in Support of its Motion for Summary Judgment dated August 4, 2008). | | |
| PX1291 | Seagate 10-Q for the period ended October 2, 2009, p. 26, available at http://files.shareholder.com/downloads/SEA/6015563387x0xS1104659-09- 62508/1137789/filing.pdf. | | |
| PX1292 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 349 (Order Granting in Part and Denying in Part Plaintiff's Motion for Partial Summary Judgment (Fld 8-4-08) dated September 23, 2008. | | |
| PX1293 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 660 (Seagate's Memorandum of Points and Authorities in Support of its Motion to Exclude Siemens' Damages Expert Walter Bratic). | | |
| PX1294 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 661 (Declaration of Aaron Van Oort in Support of Seagate's Motion to Exclude Siemens' Damages Expert Walter Bratic), PDF p. 17 of 33 (May 19, 2008 Expert Report of Walter Bratic). | | |
| PX1295 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 753 (November 12, 2008 Transcript of Proceedings re: Pre-trial Motions) 8:8-8:11. | | |
| PX1296 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 756 (Court Transcript, October 21, 2008 (Pretrial Conference) – Mr. Gross (Seagate's Counsel)). | | |
| PX1297 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 757 (Trial Transcript, November 18, 2008 (Trial Day 3) – Sheldon Glashow (Siemens), Direct). | | |
| PX1298 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 759 (Trial Transcript, November 19, 2008 (Trial Day 4) – Hugo van den Berg (Siemens), Direct). | | |
| PX1299 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 760 (Trial Transcript, December 4, 2008 (Trial Day 5) – Joachim Wecker (Siemens), Direct). | | |
| PX1300 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 761 (Trial Transcript, November 21, 2008 (Trial Day 6) – Ken Allen (Seagate), Recross). | | |
| PX1301 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 761 (Trial Transcript, November 21, 2008 (Trial Day 6) – Ken Allen (Seagate), Redirect). | | |
| PX1302 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 762 (Trial Transcript, December 2, 2008 (Trial Day 7) – Edward Murdock (Seagate), Cross). | | |
| PX1303 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 762 (Trial Transcript, December 2, 2008 (Trial Day 7) – Edward Murdock (Seagate), Direct). | | |
| PX1304 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 764 (Trial Transcript, December 4, 2008 (Trial Day 9) – Harry Manbeck (Siemens), Cross). | | |
| PX1305 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 765 (Trial Transcript, December 5, 2008 (Trial Day 10) – Walt Bratic, Cross). | | |
| PX1306 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 765 (Trial Transcript, December 5, 2008 (Trial Day 10) – Walt Bratic, Direct). | | |
| PX1307 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 768 (Trial Transcript, December 11, 2008 (Trial Day 13) – Christopher Bajorek, Direct), 32:2-32:6. | | |
| PX1308 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 768 (Trial Transcript, December 11, 2008 (Trial Day 13) – John Jarosz, Direct). | | |
| PX1309 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 770 (Trial Transcript, December 17, 2008 (Trial Day 15) – Closing Arguments), 136:23-137:3 (Siemens' counsel). | | |
| PX1310 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 774 (Trial Transcript, December 2, 2008 (Trial Day 7) – Nils Pirschel (Siemens), Cross). | | |
| PX1311 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 774 (Trial Transcript, December 2, 2008 (Trial Day 7) – Nils Pirschel (Siemens), Direct). | | |
| PX1312 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 775 (Trial Transcript, December 3, 2008 (Trial Day 8) – Harry Manbeck (Siemens), Direct), 24:14-25:5. | | |
| PX1313 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 775 (Trial Transcript, December 3, 2008 (Trial Day 8) – Harry Manbeck (Siemens), Direct). | | |
| PX1314 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 776 (Trial Transcript, December 4, 2008 (Trial Day 9) – Walt Bratic, Direct). | | |
| PX1315 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 778 (Trial Transcript, November 19, 2008 (Trial Day 3) – Judge). | | |
| PX1316 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 778 (Trial Transcript, November 19, 2008 (Trial Day 3) – Mr. Fernald (Siemens' counsel)). | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1317 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 779 (Trial Transcript, November 19, 2008 (Trial Day 4). | | |
| PX1318 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Transcript, November 21, 2008 (Trial Day 6) – Discussion with Court). | | |
| PX1319 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, November 21, 2008 (Trial Day 6) – Ken Allen (Seagate), Cross). | | |
| PX1320 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, November 21, 2008 (Trial Day 6) – Ken Allen (Seagate), Direct). | | |
| PX1321 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 783 (Trial Transcript, December 11, 2008 (Trial Day 13) – John Jarosz, Cross). | | |
| PX1322 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 785 (Trial Transcript, November 20, 2008 (Trial Day 5) – Court). | | |
| PX1323 | Siemens AG v. Seagate Technology, LLC, Claim Construction Opinion dated August 30, 2007, available at https://ipmall.law.unh.edu/sites/default/files/hosted_resources/Markman/pdfFiles/2007.08.30_SIEMENS_v._SEAG ATE_TECHNOLO.pdf. | | |
| PX1324 | Sportech PLC 20-F for the fiscal year ended December 31, 2003, available at https://www.last10k.com/sec-filings/spozf | LAMBETH-000255946 | LAMBETH-000255989 |
| PX1325 | Stephen A. Degnan and Corwin Horton, "A Survey of Licensed Royalties," Les Novelles, June 1997. | LAMBETH-000296917 | LAMBETH-000296922 |
| PX1326 | Stevan Porter and Michelle Rakiec, "Comparison of Risk-Adjusted Returns On Investment In Reasonable Royalty Analysis," Les Nouvelles, September 2012, available at http://lesnouvelles.lesi.org/lesnouvellesPDF09-12/Comparison-Of-Risk-Adjusted-Returns-On-Investment-In-Reasonable-Royalty-Analysis.pdf.pdf. | LAMBETH-000296579 | LAMBETH-000296582 |
| PX1327 | Steve Callan, "How Advances in Storage Technology Create a New Security Challenge," Database Journal, October 25, 2006, available at https://www.databasejournal.com/features/oracle/article.php/3639881/How-Advances-in-Storage-Technology-Create-a-New-Security-Challenge.htm. | LAMBETH-000255657 | LAMBETH-000255659 |
| PX1328 | Steve Milligan, President & Chief Executive Officer, "Hitachi Global Storage Technologies," HGST, April 22, 2010, http://www.hitachi.com/IR-e/library/presentation/100422/100422.pdf. | LAMBETH-000286040 | LAMBETH-000286056 |
| PX1329 | Steve Tobak, "Seagate's Ex-CEO Bill Watkins: Too Blunt For His Own Good?" CBS News, January 13, 2009, https://www.cbsnews.com/news/seagates-ex-ceo-bill-watkins-too-blunt-for-his-own-good/. | LAMBETH-000294781 | LAMBETH-000294783 |
| PX1330 | Stewart Deck, "Read-Nite 'rithmetic," Computerworld, June 10, 1996. | | |
| PX1331 | Stiroh, Lauren Johnston and Richard T. Rapp, "Modern Methods for the Valuation of Intellectual Property," Practising Law Institute, 1998 | LAMBETH-000310184 | LAMBETH-000310211 |
| PX1332 | Stuart C. Gilson, Creating Value through Corporate Restructuring, Case Studies in Bankruptcies, Buyouts, and Breakups, (Hoboken, NJ:  John Wiley & Sons, Inc., 2010). | LAMBETH-000309465 | LAMBETH-000309473 |
| PX1333 | Stuart J.H. Graham, Ted Sichelman, "Why Do Start-Ups Patent?" Berkeley Technology Law Journal, 2008, available at https://escholarship.org/content/qt5684h0ts/qt5684h0ts.pdf. | LAMBETH-000302098 | LAMBETH-000302128 |
| PX1334 | Taiwan Semiconductor Manufacturing Company, Ltd., TSMC North America, and Wafertech LLC v. Syndia Corporation, Northern District of California, San Francisco Division, Case No. CIV-03-02890 WHA, Dkt. 16 (Plaintiffs' First Amended Complaint dated August 27, 2003). | | |
| PX1335 | TDK Q&A, Q.1, April 27, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000300319 | LAMBETH-000300323 |
| PX1336 | TDK Q&A, Q.13, October 31, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2012/2q_qa.htm. | LAMBETH-000271899 | LAMBETH-000271901 |
| PX1337 | TDK Q&A, Q.14, July 31, 2013, available at http://www.global.tdk.com/ir/ir_events/conference/2014/1q_qa.htm. | LAMBETH-000271902 | LAMBETH-000271905 |
| PX1338 | TDK Q&A, Q.15, January 31, 2008, available at http://www.global.tdk.com/ir/ir_events/conference/2008/3q_qa.htm. | LAMBETH-000271906 | LAMBETH-000271910 |
| PX1339 | TDK Q&A, Q.16, April 26, 2013, available at http://www.global.tdk.com/ir/ir_events/conference/2013/4q_qa.htm. | LAMBETH-000271911 | LAMBETH-000271914 |
| PX1340 | TDK Q&A, Q.17, July 31, 2013, available at http://www.global.tdk.com/ir/ir_events/conference/2014/1q_qa.htm. | LAMBETH-000300342 | LAMBETH-000300344 |
| PX1341 | TDK Q&A, Q.19, October 28, 2010, available at http://www.global.tdk.com/ir/ir_events/conference/2011/2q_qa.htm. | LAMBETH-000271915 | LAMBETH-000271918 |
| PX1342 | TDK Q&A, Q.20, October 31, 2012, available at http://www.global.tdk.com/ir/ir_events/conference/2013/2q_qa.htm. | LAMBETH-000300353 | LAMBETH-000300356 |
| PX1343 | TDK Q&A, Q.21, January 31, 2008, available at http://www.global.tdk.com/ir/ir_events/conference/2008/3q_qa.htm. | LAMBETH-000271919 | LAMBETH-000271923 |
| PX1344 | TDK Q&A, Q.22, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000271887 | LAMBETH-000271892 |
| PX1345 | TDK Q&A, Q.23, April 27, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000271893 | LAMBETH-000271898 |
| PX1346 | TDK Q&A, Q.23, July 28, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2012/1q_qa.htm. | LAMBETH-000271930 | LAMBETH-000271933 |
| PX1347 | TDK Q&A, Q.24, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000300346 | LAMBETH-000300349 |
| PX1348 | TDK Q&A, Q.25, April 27, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000271924 | LAMBETH-000271929 |
| PX1349 | TDK Q&A, Q.25, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000271940 | LAMBETH-000271945 |
| PX1350 | TDK Q&A, Q.26, October 30, 2008, available at http://www.global.tdk.com/ir/ir_events/conference/2009/2q_qa.htm. | LAMBETH-000271946 | LAMBETH-000271950 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|-----------|----------|
| PX1351 | TDK Q&A, Q.3, April 27, 2012, available at http://www.global.tdk.com/ir/ir_events/conference/2012/4q_qa.htm. | LAMBETH-000300324 | LAMBETH-000300326 |
| PX1352 | TDK Q&A, Q.30, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm | LAMBETH-000271934 | LAMBETH-000271939 |
| PX1353 | TDK Q&A, Q.31, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm | LAMBETH-000271951 | LAMBETH-000271956 |
| PX1354 | TDK Q&A, Q.5, January 31, 2008, available at http://www.global.tdk.com/ir/ir_events/conference/2008/3q_qa.htm. | LAMBETH-000300332 | LAMBETH-000300335 |
| PX1355 | TDK Q&A, Q.6, January 31, 2011, available at http://www.global.tdk.com/ir/ir_events/conference/2011/3q_qa.htm. | LAMBETH-000271957 | LAMBETH-000271959 |
| PX1356 | TDK Q&A, Q.7, April 27, 2012, available at http://www.global.tdk.com/ir/ir_events/conference/2012/4q_qa.htm. | LAMBETH-000271960 | LAMBETH-000271962 |
| PX1357 | TDK Q&A, Q.7, January 30, 2015, available at http://www.global.tdk.com/ir/ir_events/conference/2015/3q_qa.htm. | LAMBETH-000271963 | LAMBETH-000271965 |
| PX1358 | TDK Q&A, Q.7, October 31, 2007, available at http://www.global.tdk.com/ir/ir_events/conference/2008/2q_qa.htm. | LAMBETH-000271966 | LAMBETH-000271971 |
| PX1359 | TDK Q&A, Q.8, April 27, 2012, available at http://www.global.tdk.com/ir/ir_events/conference/2012/4q_qa.htm. | LAMBETH-000271972 | LAMBETH-000271974 |
| PX1360 | TDK Q&A, Q.8, April 30, 2010, available at http://www.global.tdk.com/ir/ir_events/conference/2010/4q_qa.htm. | LAMBETH-000300327 | LAMBETH-000300329 |
| PX1361 | TDK Q&A, Q.9, October 31, 2013, available at http://www.global.tdk.com/ir/ir_events/conference/2014/2q_qa.htm | LAMBETH-000300357 | LAMBETH-000300359 |
| PX1362 | Ted Hagelin, "A New Method to Value Intellectual Property," American Intellectual Property Law Association Quarterly Journal, Volume 30, 2002, available at http://papers.ssrn.com/sol3/papers.cfm?abstract_id=777705. | LAMBETH-000302381 | LAMBETH-000302413 |
| PX1363 | Teh Chit Pin (Seagate), "Improving Supply Chain Efficiency Through eBusiness Collaboration," Seagate, November 7, 2001, available at http://unpan1.un.org/intradoc/groups/public/documents/APCITY/UNPAN007628.pdf. | LAMBETH-000298170 | LAMBETH-000298199 |
| PX1364 | Tetsuji Yamanishi, "Consolidated Results for 3Q of FY March 2017; Consolidated Full Year Projections for FY March 2017," TDK Corp., January 31, 2017, available at http://www.global.tdk.com/ir/ir_events/conference/2017/pdf/2017_3q04_1cc5f3ca.pdf | LAMBETH-000262502 | LAMBETH-000262513 |
| PX1365 | The Evolving IP Marketplace – The Operation of IP Markets," Federal Trade Commission, May 4, 2009, available at https://www.ftc.gov/sites/default/files/documents/public_events/evolving-ip-marketplace/090504transcript.pdf. | LAMBETH-000305462 | LAMBETH-000305726 |
| PX1366 | Theodore H. Moran, Harnessing Foreign Direct Investment for Development; Policies for Developed and Developing Countries, (Baltimore: Brookings Institution Press, 2006), available at https://www.cgdev.org/doc/books/Moran%20FDI/Chapter%201.pdf. | LAMBETH-000268800 | LAMBETH-000268838 |
| PX1367 | Therese Poletti, "Going Private Starts to Make Sense," San Jose Mercury News, April 10, 2006, available at http://www.silverlake.com/Images/Uploads/docs/sj-mercury-news---going-private---041006.pdf. | LAMBETH-000283732 | LAMBETH-000283733 |
| PX1368 | Thomas Coughlin, "Perpendicular Magnetic Recording and Other New Technologies Drive Capital Spending," Coughlin Associates, 2006, available at https://www.tomcoughlin.com/Techpapers/PMR%20and%20Other%20New%20Technologies%20Drive%20Capital%20Spending,%20120706.pdf. | LAMBETH-000255868 | LAMBETH-000255907 |
| PX1369 | Thomas F. Cotter, "Four Principles for Calculating Reasonable Royalties in Patent Infringement Litigation," Santa Clara Computer and High Technology Law Journal, 2001. | LAMBETH-000309734 | LAMBETH-000309772 |
| PX1370 | Tim O'Connor, "Seagate Technology," Supply Chain World Magazine, September 14, 2017, available at http://www.scw-mag.com/sections/manufacturing-distribution/917-seagate-technology. | LAMBETH-000300048 | LAMBETH-000300054 |
| PX1371 | Tom Coughlin, Dennis Waid, Jim Porter, "The Disk Drive – 50 Years of Progress and Technology Innovation (The Road to 2 Billion Drives)," TomCoughlin.com, May 5, 2005, available at https://tomcoughlin.com/Coughlin/Techpapers/DISK%20DRIVE%20HISTORY,%20TC%20Edits,%20050504.pdf. | LAMBETH-000300389 | LAMBETH-000300400 |
| PX1372 | Tom Gardner, "Rodime RO352," Computer History Museum, June 20, 2012, http://s3.computerhistory.org/groups/rodime-ro352.pdf | LAMBETH-000280746 | LAMBETH-000280748 |
| PX1373 | Tom Gardner, "Rodime RO352," Computer History Museum, June 20, 2012, http://s3.computerhistory.org/groups/rodime-ro352.pdf. | LAMBETH-000290713 | LAMBETH-000290715 |
| PX1374 | Tom Imerito, "The Best Stuff, How Western Pennsylvania Became a World Center of Material Science," Science Communications, 2008, available at www.science-communications.com/editorial/materials/the_best_stuff.html. | LAMBETH-000284009 | LAMBETH-000284013 |
| PX1375 | Tony Hadjiloucas, "IP valuation, exploitation and finance," WIPO Workshop on Effective Intellectual Property Asset Management by SMEs," June 2011, available at http://www.wipo.int/edocs/mdocs/sme/en/wipo_smes_tlv_11/wipo_smes_tlv_11_ref_t15.pdf. | LAMBETH-000263391 | LAMBETH-000263434 |
| PX1376 | Tony Smith, "TSMC accused of violating 45-year-old chemistry patent," The Register, June 23, 2003, available at https://www.theregister.co.uk/2003/06/23/tsmc_accused_of_violating_45yearold/. | LAMBETH-000295709 | LAMBETH-000295711 |
| PX1377 | Tu Chen, "The Evolution of Thin Film Magnetic Media and Its Contribution to the Recent Growth in Information Technology," Computer History Museum, August 2013, p. 12, available at http://archive.computerhistory.org/resources/access/text/2013/10/102740910-05-01-acc.pdf. | LAMBETH-000256080 | LAMBETH-000256323 |
| PX1378 | U.S. Patent No. 4,638,383. | LAMBETH-000251337 | LAMBETH-000251367 |
| PX1379 | U.S. Patent No. 4,673,996. | LAMBETH-000251368 | LAMBETH-000251381 |
| PX1380 | U.S. Patent No. 4,702,808. | LAMBETH-000251382 | LAMBETH-000251394 |
| PX1381 | U.S. Patent No. 4,870,519. | LAMBETH-000251439 | LAMBETH-000251471 |
| PX1382 | U.S. Patent No. 4,949,039. | LAMBETH-000251492 | LAMBETH-000251498 |
| PX1383 | U.S. Patent No. 5,131,941. | LAMBETH-000251587 | LAMBETH-000251602 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1384 | U.S. Patent No. 5,159,513. | | |
| PX1385 | U.S. Patent No. 5,465,185. | SEA00000583 | SEA00000596 |
| PX1386 | U.S. Patent No. 5,686,838. | | |
| PX1387 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS- AN (C.D. Cal.), Dkt. 239 (Seagate Technology's Statement of Uncontroverted Facts and Conclusions of Law in Support of its Motion for Summary Judgment dated August 4, 2008). | | |
| PX1388 | W. Patrick McCray, The Visioneers, How a Group of Elite Scientists Pursued Space Colonies, Nanotechnologies, and a Limitless Future, (Princeton, New Jersey: Princeton University Press, 2013). | | |
| PX1389 | Walter Isaacson, Steve Jobs, (New York: Simon & Schuster Paperbacks, 2011). | LAMBETH-000309436 | LAMBETH-000309445 |
| PX1390 | Western Digital 10-K for the fiscal yaer ended June 30, 2006, available at http://files.shareholder.com/downloads/WDC/6118444552x0xS892569-06-1395/106040/filing.pdf | LAMBETH-000273407 | LAMBETH-000273579 |
| PX1391 | Western Digital 8-K dated August 10, 1998, available at http://investor.wdc.com/secfiling.cfm?filingID=892569-98-2171&CIK=106040. | | |
| PX1392 | Western Digital Corp. 10-K for the fiscal year ended June 29, 2007, available at http://files.shareholder.com/downloads/WDC/6118444552x0xS892569-07-1093/106040/filing.pdf | LAMBETH-000273580 | LAMBETH-000273688 |
| PX1393 | Western Digital Corp. 10-K for the fiscal year ended June 29, 2007, available at http://files.shareholder.com/downloads/WDC/6118444552x0xS892569-07-1093/106040/filing.pdf. | LAMBETH-000289933 | LAMBETH-000290041 |
| PX1394 | WesternGeco LLC v. Ion Geophysical Corporation, Brief for Petitioner dated February 23, 2018. | | |
| PX1395 | William Barnett, David Kendrick, Kyra Gebhardt, "Seagate Technology 2004," Stanford Graduate School of Business, 2004, available at https://www.gsb.stanford.edu/faculty-research/case-studies/seagate-technology-2004. | LAMBETH-000290844 | |
| PX1396 | William C. Rooklidge and Martha K. Gooding, "When Hypothetical Turns to Fantasy: The Patent Reasonable Royalty Hypothetical Negotiation," AIPLA, November 15, 2010, available at www.aipla.org/learningcenter/library/papers/am/2010/Documents/Rooklidge_Paper.pdf. | LAMBETH-000309720 | LAMBETH-000309733 |
| PX1397 | William Cain, Ph.D., Currie Munch, Ph.D., "Technology Trends in the Storage Universe; Connected Life and Mobile Devices," Western Digital, September 13, 2012, available at https://web.archive.org/web/20150926115548/http://files.shareholder.com/downloads/WDC/684075003x0x633078/ 127E60C3-5DA1-423B-B2F2-43824398A487/PDF_4_Cain_Munce_FINAL.pdf. | | |
| PX1398 | Winn L. Rosch, "Hardware – Hard Disks, Prices Better than Ever," PC Magazine, December 31, 1991. 1991 Rodime Annual Report, available at https://www.thegazette.co.uk/company/SC069140/filing-history/MDA0NTg1NTE5NWFkaXF6a2N4. | | |
| PX1399 | Wolfgang Nickl, EVP & CFO, WD, "Western Digital: Creating Value in the Evolving World of Storage," NASDAQ OMX 29th Investor Program, December 5, available at https://web.archive.org/web/20160211021929/http://www.wdc.com/wdproducts/library/company/investor/WN-NASDAQ_Conference_05DEC2012_FINAL.pdf. | LAMBETH-000290042 | LAMBETH-000290067 |
| PX1400 | Yevgeniy Sverdlik, "Seagate Moves Servers 220 Feet Underground," DataCenter Knowledge, December 1, 2014, available at http://www.datacenterknowledge.com/archives/2014/12/01/seagate-moves-into-iron-mountains- underground-data-center. | LAMBETH-000271656 | LAMBETH-000271661 |
| PX1401 | Yoichiro Tanaka, "Perpendicular Recording Technology:  From Research to Commercialization," Proceedings of the IEEE, November 2008, available at http://ieeexplore.ieee.org/ieee_pilot/articles/96jproc11/jproc-YTanaka-2004309/article.html#authors | | |
| PX1402 | Yuan Xing Lee, "Read Channel Technologies For Data Storage," LSI Corporation, October 2012, available at https://www.slideshare.net/xuyunhao/yuan-xing-lee. | LAMBETH-000274582 | LAMBETH-000274588 |
| PX1403 | Zvonimir Z. Bandic, Randall H. Victora, "Advances in Magnetic Data Storage Technologies," Proceedings of the IEEE, November 2008, available at http://ieeexplore.ieee.org/stamp/stamp.jsp?arnumber=4694034. | LAMBETH-000274297 | LAMBETH-000274301 |
| PX1404 | Signature Page to Acacia Lambeth Settlement Agreement | LAMBETH-KL-000173 | LAMBETH-KL-000175 |
| PX1405 | Cross License Agreement between Minebra, Co., Ltd and Seagate Technology, Inc., dated 2/20/2000 | SEA00184096 | |
| PX1406 | License Agreement between Syndia Corporation and Seagate Technology Holdings, dated 12/27/2001 | SEA00184216 | |
| PX1407 | David A. Haas, John R. Bone, and David N. Paris, "View from the Federal Circuit: An Interview with Chief Judge Randall R. Rader," Stout Risius Ross, Inc., July 9, 2012, available at http://www.srr.com/article/view-federalcircuit-interview-chief-judge-randall-r-rader. | | |
| PX1408 | Christine Meyer, Bryan Ray, "A Critique of Noneconomic Methods of Reasonable Royalty Calculation," in Gregory K. Leonard, Lauren J. Stiroh, Ed., Economic Approaches to Intellectual Property Policy, Litigation, and Management, (White Plains: NY, National Economic Research Associates, 2005) | | |
| PX1409 | "Questions and Answers with Mark Kryder," Seagate, August 18, 2000, available at https://web.archive.org/web/20000818005433/http://www.seagate.com:80/newsinfo/technology/research/D4b4html | | |
| PX1410 | Robert Goldscheider, John Jarosz, Carla Mulhern, "Use Of The 25 Per Cent Rule In Valuing IP," les Nouvelles, December 2002, available at http://docshare01.docshare.tips/files/3558/35581826.pdf. | | |
| PX1411 | Christof Binder, Ph.D., MBA, Anke Nestler, Ph.D., MBA, "Valuation Of Intangibles And Trademarks—A Rehabilitation Of The Profit-Split Method After Uniloc," les Nouvelles, May 2016, available at http://www.lesi.org/les-nouvelles/les-nouvelles-article-of-the-month/les-nouvelles-article-of-the-month-archives/lesnouvelles-article-of-the-month-may-2016 | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1412 | Scott Nammacher, ASA, CFA, John Finnerty, Ph.D., Jeffrey Kinrich, CPA/ABV , "Introduction to IP Valuation & Damages Analysis," National Litigation Support Services' Spring Conference, June 10, 2005, available at http://www.empireval.com/sites/default/files/library/SAN_IP_Valuation_and_Damages_Analysis.pdf ( | | |
| PX1413 | Jarosz Report Tab 1 | | |
| PX1414 | Jarosz Report Tab 2 – Documents Reviewed and/or Relied Upon. | | |
| PX1415 | John C. Jarosz, Carla S. Mulhern, Michael Wagner, "The 25% Rule Lives On," Law360, September 8, 2010, available at https://www.law360.com/articles/187507/the-25-rule-lives-on. | | |
| PX1416 | Robert Goldscheider, John Jarosz, Carla Mulhern, "Use of the Twenty-Five Percent Rule in Valuing Intellectual Property," Law Explorer, October 11, 2015, available at https://lawexplores.com/use-of-the-twenty-five-percent-rule-in-valuing-intellectual-property/ | | |
| PX1417 | Andrea Weiss Jeffries, Ed., "The Sedona Conference – Commentary on Reasonable Royalty Determinations,"The Sedona Conference, December 2016, available at https://thesedonaconference.org/system/files/sites/sedona.civicactions.net/files/private/drupal/filesys/publications/Se dona%20WG9%20Patent%20Reasonable%20Royalty%20Determinations%20%28Dec.%202016%20ed%29_12-15-16.pdf. | | |
| PX1418 | Christian Bessy, Eric Brousseau, Stephane Saussier, "Payment Schemes in Technology Licensing Agreements: A Transaction Cost Approach," available at http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.416.5989&rep=rep1&type=pdf. | | |
| PX1419 | Christian Bessy, Eric Brousseau, Camille Chaserant, Regis Coeurdroy, "The Diversity of Technology Licensing Agreements and their Causes," les Nouvelles, December 2005, available at http://citeseerx.ist.psu.edu/viewdoc/download;jsessionid=60A9FBF803D12E2641DFB0BBFE7878B9?doi=10.1.1.470.8356&rep=rep1&type=pdf. | | |
| PX1420 | William C. Rooklidge, "Surrejoinder: 3 Problems in 'Clearing Up The Confusion," Law360, September 9, 2015, available at https://www.law360.com/articles/700424 | | |
| PX1421 | "Selected Case Outcomes – Wisconsin Alumni Research Foundation v. Apple," Analysis Group, available at http://www.analysisgroup.com/insights/cases/wisconsin-alumni-research-foundation-v--apple/. | | |
| PX1422 | Daniel Siegal, "Priced Out: IP Damages Experts Say Daubert Is A Squeeze," Sterne Kessler Goldstein & Fox, April 27, 2018, available at https://www.sternekessler.com/news-insights/news/priced-out-ip-damagesexperts-say-daubert-squeeze | | |
| PX1423 | Yoriko Morita, "How Valuable Is Your Patent, Really?" LES, June 21, 2017, available at https://cdn.ymaws.com/www.lesusacanada.org/resource/collection/BEEDBDF8-DBD0-4DEA-A9ACD8F50EBD4E5A/2017-06-21_LES_IP_Value_Webinar_v2_notes.pdf ( | | |
| PX1424 | "TDK's Site Report 2007 – Asama Techno Factory," TDK CSR Report 2007, 2007, available at https://www.global.tdk.com/csr/report/report07_e/siteport/sit10800.html | | |
| PX1425 | Jarosz Report, Tab 5.A [22] – "HDD Shipments to Cisco, Microsoft, Oracle, and Samsung": 84,310,000 HDD units. | | |
| PX1426 | Yasufumi Shiroyama, "Japan – The Patent Litigation Law Review – Edition 1," The Law Reviews, December 2017, available at https://thelawreviews.co.uk/edition/the-patent-litigation-law-review-edition-1/1151087/japan | | |
| PX1427 | Jason S. Shull, Yuko Hara, Taku Oomori, "Patent Enforcement in Japan As Part of a Global Litigation Strategy," IP Litigator, Vol. 14, No. 2, July/August 2008, available at https://bannerwitcoff.com/wp-content/uploads/2016/08/Shull-Patent_Enforcement_in_Japan.pdf | | |
| PX1428 | Christoph Rademacher, "The Enforcement of Patent Rights in Japan," IIP Bulletin, Vol. 20, 2011, available at https://www.iip.or.jp/e/e_summary/pdf/detail2010/e22_09.pdf | | |
| PX1429 | Kazuhiro Yamaguchi, "Japanese Patent Litigation and Its Related Statistics – Current Environment and Future Agenda," AIPPI Journal, available at https://www.soei.com/en/wp-content/uploads/sites/2/2016/07/Japanese-Patent-Litigation-and-Its-Related-Statistics.pdf | | |
| PX1430 | Jason S. Shull, Yuko Hara, Taku Oomori, "Patent Enforcement in Japan As Part of a Global Litigation Strategy," IP Litigator, Vol. 14, No. 2, July/August 2008, available at https://bannerwitcoff.com/wp-content/uploads/2016/08/Shull-Patent_Enforcement_in_Japan.pdf | | |
| PX1431 | Toshiko Takenaka, "Patent Infringement Damages in Japan and the United States: Will Increased Patent Infringement Damage Awards Revive the Japanese Economy?" Washington University Journal of Law & Policy, January 2000. | | |
| PX1432 | Shoshanah Cohen, Joseph Roussel, Strategic Supply Chain Management – The Five Disciplines for Top Performance, (New York: McGraw-Hill Companies, Inc., 2005), available at http://www.mim.ac.mw/books/Strategic%20Supply%20Chain%20Management.pdf | | |
| PX1433 | Ines Macho-Stadler, Xavier Martinez-Giralt, J. David Perez-Castrillo, "The role of information in licensing contract design," Reseach Policy, January 1996, pp. 43-57, available at https://www.sciencedirect.com/science/article/pii/0048733394008159 | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1434 | Anne Layne-Farrar, "The Patent Damages Gap: An Economist's Review of U.S. Statutory Patent Damages Apportionment Rules," SSRN, January 2017, available at https://www.researchgate.net/publication/315811003_The_Patent_Damages_Gap_An_Economist's_Review_of_US_Statutory_Patent_Damages_Apportionment_Rules | | |
| PX1435 | Teh Chit Pin (Seagate), "Improving Supply Chain Efficiency Through eBusiness Collaboration," Seagate, November 7, 2001, available at http://unpan1.un.org/intradoc/groups/public/documents/APCITY/UNPAN007628.pdf. | | |
| PX1436 | Convolve, Inc. v. Dell, Inc., et al., Civil Docket No. 2:08-CV-244 (E.D. Tex.), Dkt. 553 (Trial Transcript, July 22, 2011 (Trial Day 6) – Keith Ugone, Ph.D., Cross), | | |
| PX1437 | Michael J. Chapman, Ph.D., John C. Jarosz, "REBUTTAL: It's Not An Inappropriate Reasonable Royalty Rule," Law360, August 21, 2015, available at https://www.law360.com/articles/694171/rebuttal-it-s-not-an-inappropriatereasonable-royalty-rule. | | |
| PX1438 | Rick Merritt, "Drive makers' heads spinning as they juggle transitions," EE Times, September 25, 2006, available at https://www.eetimes.com/document.asp?doc_id=1301641. | | |
| PX1439 | MobileMedia Ideas, LLC v. Apple, Inc. (Civ. No. 10-258-SLR, D. Del.), Dkt. 743 (Trial Transcript, September 14, 2016) | | |
| PX1440 | Roger Wood, Hisashi Takano, "Prospects for Magnetic Recording for the next 10 years," HGST, May 10 2006, available at http://www.idema.org/wp-content/downloads/1535.pdf. | | |
| PX1441 | U.S. Patent No. 8,628,867 B2 | | |
| PX1442 | Patent File History for Shuaigang Xiao, et al., dated 6/4/2015 | | |
| PX1443 | Information Disclosure Statement | SEA03341755 | SEA03341758 |
| PX1444 | U.S. Patent Application Publication No. US 2013/0341743 A1 | LAMBETH-000326522 | LAMBETH-000326527 |
| PX1445 | Office Action, Application No. 13/755,072, dated 03/14/2014 | SEA03341774 | SEA03341784 |
| PX1446 | Amendment and Response, Application No. 13/755,072, dated June 6, 2014 | SEA03341785 | SEA03341793 |
| PX1447 | Email from Chad Drown to Christina Finn re: Stipulation Regarding Withdrawn Defenses (October 10, 2018) | | |
| PX1448 | Seagate's Responses and Objections to Lambeth Magnetic Structures, LLC's Second Amended Notice of Deposition Pursuant to Fed. R. of Civ. Proc. 30(b)(6), dated February 15, 2018 | | |
| PX1449 | Plaintiff Lambeth Magnetic Structures, LLC's Supplemental Responses and Objections to Defendants' First Set of Interrogatories (Nos. 2 and 5), dated February 1, 2017 | LAMBETH-000230925 | LAMBETH-000230937 |
| PX1450 | Seagate's Amended Notice of Subpoena to Testify at Deposition to Acacia Research Corporation Pursuant to Rules 30(b)(6) and 45 (November 16, 2017) | | |
| PX1451 | Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories to Seagate Defendants (Nos. 1-7), dated August 25, 2016 | LAMBETH-000228463 | LAMBETH-000228488 |
| PX1452 | Seagate's First Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 1-7), dated September 29, 2016 | LAMBETH-000229229 | LAMBETH-000229416 |
| PX1453 | Seagate's First Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories (No. 8), dated August 2, 2017 | LAMBETH-000245091 | LAMBETH-000245111 |
| PX1454 | Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's Third Set of Interrogatories to Seagate Defendants (Nos. 12-13), dated September 5, 2017 | LAMBETH-000245358 | LAMBETH-000245380 |
| PX1455 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10), dated September 19, 2017 | LAMBETH-000245401 | LAMBETH-000245425 |
| PX1456 | Seagate's Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories to Seagate Defendants (No. 6), dated February 13, 2018 | LAMBETH-000246767 | LAMBETH-000246780 |
| PX1457 | Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's Sixth Set of Interrogatories to Seagate Defendants (Nos. 24-25), dated February 28, 2018 | LAMBETH-000248431 | LAMBETH-000248446 |
| PX1458 | Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Requests for Admission (Nos. 1-8), dated August 28, 2017 | LAMBETH-000245319 | LAMBETH-000245329 |
| PX1459 | Physical Exhibit: Lambeth Wafer Samples - LS0909 | | |
| PX1460 | Physical Exhibit: Lambeth Wafer Samples - LS1425 | | |
| PX1461 | Physical Exhibit: Lambeth Wafer Samples - 17-1c | | |
| PX1462 | Physical Exhibit: Lambeth Wafer Samples - 19-2, -3, -4 | | |
| PX1463 | Physical Exhibit: Box of Lambeth Wafer Samples I | | |
| PX1464 | Physical Exhibit: Box of Lambeth Wafer Samples II | | |
| PX1465 | Physical Exhibit: Lab Notebook and Notes of David Lambeth - October 1999 (scanned and produced at LAMBETH-000137377) | | |
| PX1466 | Physical Exhibit: Lab Notebook and Notes of David Lambeth - January 2000 (scanned and produced at LAMBETH-000147354) | | |
| PX1467 | Physical Exhibit: Binders of Sputter Deposition Record Sheets and notes (scanned and produced elsewhere) | | |
| PX1468 | Physical Exhibit: Binders of Magnetic Measurements and notes (scanned and produced elsewhere) | | |
| PX1469 | Physical Exhibit: Seagate Drive (ST9320320AS (PN: 9EV134) 320 GB - SN: 5SX0YGG5 | | |
| PX1470 | Physical Exhibit: Seagate Drive (ST9320320AS (PN: 9EV134)) 320 GB - SN: 5SX1PFPN | | |
| PX1471 | Physical Exhibit: Seagate Drive (ST9500325AS (PN: 9HH134)) 500 GB - SN 6VE7XWN2 | | |
| PX1472 | Physical Exhibit: Seagate Barracuda (ST500DM002) 500 GB Drives | | |
| PX1473 | Physical Exhibit: Seagate Constellation ES.2 Desktop Drives | | |
| PX1474 | Physical Exhibit: Various Seagate Desktop Drives | | |
| PX1475 | Physical Exhibit: Various Seagate Laptop Drives | | |
| PX1476 | Physical Exhibit: Soshin Chikazumi, PHYSICS OF FERROMAGNETISM (1997) | | |
| PX1477 | Physical Exhibit: D.B. Williams and C.B. Carter, "Transmission Electron Microscopy" (2nd Ed. 2009) | | |
| PX1478 | Photos of Equipment used during conception and reduction to practice | | |
| PX1479 | Photos of Facilites used for reverse engineering by experts | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1480 | Photos of Equipment used for reverse engineering by experts | | |
| PX1481 | Compilation Disk of Dr. Clark Report Appendix C, Images and Data Files | | |
| PX1482 | Compilation Disk of Dr. Clark's diffraction images for S0GPPC, S2MMMC, and SBRD8K samples | | |
| PX1483 | Compilation of Dr. Coffey's reverse engineering images for SP2X sample product | | |
| PX1484 | Compilation of Dr. Coffey's reverse engineering images for Hybrid-X sample product | | |
| PX1485 | Agreement entitled "Agreement," between Lambeth Systems and SBS Magnetics LLC, dated 12/18/2010 [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 2] | ARC0000622 | ARC0000640 |
| PX1486 | Option Agreement between Acacia Research Corp. and Samsung Elecs. Co., Ltd. [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 3] | ARC0003093 | ARC0003190 |
| PX1487 | Printout of website entitled "How we work - Acacia Research," dated 12/7/2017 [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 14] | | |
| PX1488 | "Samsung/Acacia, Acacia's Lambeth Patent Portfolio," by Acacia Intellectual Property dated 12/21/2010 [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 15] | ARC000302 | ARC000306 |
| PX1489 | Agreement entitled "Settlement Agreement," between Lambeth Systems, SBS Magnetics LLC, and ARC, dated 6/28/2013 [12/6/2017 Deposition of Acacia Research Corp 30(b)(6), Ex. 16] | LAMBETH-000224014 | LAMBETH-000224031 |
| PX1490 | Email dated 11/28/2010 from David Lambeth to Phillip Mitchell and Steve Wong, RE: SG 500GB HDD Head - PV, Attaching File | ARC0001558 | |
| PX1491 | Presentation entitled "Seagate HDD: CS and PV View FIB-TEM Analysis Summary" by Seagate | ARC0001559 | ARC0001584 |
| PX1492 | Email dated 11/28/2010 from David Lambeth to Phillip Mitchell and Steve Wong, RE: SG 500GB HDD Head - CS part 1, Attaching File | ARC0001585 | |
| PX1493 | Presentation entitled "Requirements for Perpendicular Magnetic Recording" by Seagate | ARC0001586 | ARC0001612 |
| PX1494 | Email dated 11/28/2010 from David Lambeth to Phillip Mitchell and Steve Wong, Re: SG 500GB HDD Head - CS part 2, Attaching File | LAMBETH-000232193 | |
| PX1495 | Presentation entitled "Electron Diffraction: CS" by Seagate | LAMBETH-000232194 | LAMBETH-000232207 |
| PX1496 | Email dated 9/20/2010 from David Lambeth to Dooyoung Lee and Phillip Mitchell, attaching Claim Charts | ARC0001721 | |
| PX1497 | Claim chart for U.S. patent no. 7,128,988 | ARC0001732 | ARC0001734 |
| PX1498 | Captures from DSSC Patent list, https://web.archive.org/web/2019*/https://www.dssc.ece.cmu.edu/research/patents.html | | |
| PX1499 | Archive.org Authentication Declaration | | |
| PX1500 | Captures from DSSC Arbitration Flow Chart, https://web.archive.org/web/20100624163424/http://www.dssc.ece.cmu.edu/images/research/patent-arbitration.gif | | |
| PX1501 | Archive.org Authentication Declaration | | |
| PX1502 | Printout of website: Bio of David M. Lambeth, dated 4/17/1999, (obtained from Internet Archive on 2/11/2018) [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 3] | | |
| PX1503 | Printout of website entitled "Data Storage Systems Center - Carnegie Mellon," dated 8/24/2000 (obtained from Internet Archive on 2/11/2018) [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 4] | LAMBETH-000261583 | |
| PX1504 | Printout of website entitled "Data Storage Systems Center | Carnegie Mellon, Overview," dated 5/4/2001 (obtained from Internet Archive on 2/11/2018) [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 5] | | |
| PX1505 | Document entitled: "DSSC Membership Agreements with Industrial Sponsors" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 6] | CMU1_004190 | CMU1_004225 |
| PX1506 | Faculty Handbook pages entitled "V. University Policies: Intellectual Property Policy" dated 7/30/1985 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 10] | CMU_002778 | CMU_002786 |
| PX1507 | Notice of Faculty appointment from CMU to David Lambeth, dated 8/7/89 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 11] | CMU_000058 | |
| PX1508 | Collection of Documents RE: David Lambeth's Leave of Absence from Carnegie Mellon University, dated 9/7/1999 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 12] | CMU1_002613 | CMU1_002618 |
| PX1509 | Memo dated 8/31/1999 from David Lambeth to Robert White, Pradeep Khosla, Anthony Rollet, and John Anderson RE: "Formal DSSC Resignation" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 13] | CMU_000004 | |
| PX1510 | Memo dated 2/15/2000 from Office of Provost of CMU to David Lambeth approving leave of absence [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 15] | CMU1_002919 | |
| PX1511 | Email dated 1/13/2000 from David Lambeth to Pradeep Khosla, RE: "Fwd: Annual Report" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 20] | LAMBETH-000140350 | LAMBETH-000140351 |
| PX1512 | U.S. Patent No. 6,248,416 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 22] | CMU22 | |
| PX1513 | Memo dated 2/3/1999 from Rebecca Turley To Thomas Eagan RE: "Invention Disclosure 97-103" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 23] | CMU1_001340 | |
| PX1514 | Document entitled "Invention 1997-103 | Sophia" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 24] | CMU1_001994 | |
| PX1515 | E-mail dated 6/5/1997 from Meg Stanko to David Lambeth RE: "Disclosures and Grant funding" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 25] | CMU1_001521 | CMU1_001525 |
| PX1516 | Document entitled "Disclosure of Invention," signed by David Lambeth, Wei Yang, and David laughlin, dated 5/30/1997 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 26] | CMU1_003254 | CMU1_003371 |
| PX1517 | Memo from David Lambeth to Marian Kovalchik, RE: "1997 Seagate research grant" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 27] | LAMBETH-000211586 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1518 | Memo dated 5/17/1999 from David Lambeth to Marian Kovalchik, RE: Seagate - Non-Overhead Grant Support" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 28] | LAMBETH-000147880 | |
| PX1519 | Document entitled "Seagate Technology, Lifetime Giving as of 10/16/2017," dated 10/16/2017 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 29] | CMU1_003935 | CMU1_003940 |
| PX1520 | Document entitled "DSSC Associate Member Advisory Board Meeting Minutes," dated 10/2/1996 | CMU1_004250 | |
| PX1521 | Letter from James Williams, Jr. to DSSC Thrust Leaders, RE: "DSSC Director's Meeting Format," dated 8/12/1998 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 34] | CMU1_004463 | CMU1_004464 |
| PX1522 | E-mail dated 8/11/1998 from James Williams to David Lambeth, RE: "Walter DeForest Contact Info" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 35] | CMU1_004468 | |
| PX1523 | E-mail dated 8/19/1998 from James Williams to David Lambeth, RE: "Walter DeForest Contact Info" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 36] | CMU1_004465 | CMU1_004467 |
| PX1524 | Memo dated 3/19/1999 from Robert White to James Williams RE: "Concerns - Personal and Confidential" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 37] | CMU1_004457 | CMU1_004458 |
| PX1525 | Letter dated 5/6/1999 from Robert White to DSSC Faculty, Staff, and Students RE: "DSSC Intellectual Property, Consulting and Conflict of Interest Application Guidelines," Revised 7/7/1999 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 41] | LAMBETH-000147999 | LAMBETH-000148007 |
| PX1526 | Document entitled "Intellectual Property Policy Agreement Form" signed by Jason Wolf, dated 1/11/1990 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 42] | CMU1_003941 | |
| PX1527 | Letter dated 8/10/1998 from Mark Kryder to DSSC Faculty, Staff, and Students, RE: "Intellectual Property, Consulting and Conflict of Interest Application Guidelines" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 50] | CMU1_004182 | CMU1_004189 |
| PX1528 | Letter dated 11/11/1988 from Roger Van Heyningen (Kodak) to Prof. Stephen W. Director (CMU) Assessing the capabilities of Dr. David N. Lambeth [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 51] | CMU_000026 | CMU_000027 |
| PX1529 | Letter dated 1/21/1997 from David Lambeth to Mark Kryder, RE: "Typical License Fees For Data Storage Patents" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 52] | CMU1_002468 | CMU1_002470 |
| PX1530 | Letter dated 7/13/2001 from Marilyn Wray to Tom Eagen, RE: "Invention Disclosure # 97-103" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 54] | CMU1_003928 | |
| PX1531 | Document entitled "Disclosure of Invention [97-069]" signed by David Lambeth, Li-Lien Lee, and D.E. Laughlin, dated 2/8/1997 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 55] | CMU1_003022 | CMU1_003041 |
| PX1532 | Letter dated 8/7/1997 from David Lambeth to Mark Kryder, M. Coticchia, TTO, RE: "Invention Disclosure: Near Field MO-SIL Transducer" [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 56] | CMU1_003042 | CMU1_003058 |
| PX1533 | Document entitled "Disclosure of Invention [97-105]," signed by David Lambeth, Wei Yang, Heng Gong, and David Laughlin, dated 5/18/1997 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 57] | CMU1_003180 | CMU1_003187 |
| PX1534 | Document entitled "Disclosure of Invention [97-103]," signed by David Lambeth, Heng Gong, and David Laughlin, dated 5/26/1997 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 58] | CMU1_003059 | CMU1_003066 |
| PX1535 | Document entitled "Disclosure of Invention [97-104]," signed by David Lambeth, Jie Zou, Heng Gong, and David Laughlin, dated 5/18/1997 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 59] | CMU1_003119 | CMU1_003179 |
| PX1536 | Document entitled "Advancing the State-of-the-Art in Magnetic and Optical Recording; Fall Technical Review Presentations," dated 10/1/2002 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 60] | CMU_000103 | CMU_000316 |
| PX1537 | Document entitled "Accelerating U.S. Leadership in Data Storage; Spring Technical Review Presentations," dated 3/6/2001 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 61] | CMU_001896 | CMU_002114 |
| PX1538 | Document entitled "Fall Technical Review Presentations," dated 10/10/2000 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 62] | CMU_001335 | CMU_001552 |
| PX1539 | Document entitled "Spring Technical Review Presentations," dated 3/7/2000 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 63] | CMU_002115 | CMU_002349 |
| PX1540 | Document entitled "Eighth Year NSF Site Review Presentations," dated 3/3/1998 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 64] | CMU_000317 | CMU_000618 |
| PX1541 | Record from Carnegie Mellon University Human Resources for David Lambeth, dated 11/18/2016 [2/15/2018 Deposition of Carnegie Mellon University 30(b)(6) (Wooldridge, Robert), Ex. 65] | CMU1_002446 | CMU1_002448 |
| PX1542 | Letter dated 8/10/1999 from John L. Anderson to Paul Christiano, RE: Request for leave of absence request | CMU_000005 | |
| PX1543 | Letter dated 9/09/1999 from Pradeep Khosla to John Anderson, RE: leave for Dave Lambeth | CMU_000006 | |
| PX1544 | Faculty Leave of Absense Program Application Form -- AY99-00 | CMU_000007 | CMU_000008 |
| PX1545 | Letter dated April 1999 from David Lambeth to R M White, RE: Leave of Absense during 8/31/99 to 9/1/00 | CMU_000009 | |
| PX1546 | Letter dated 9/7/1999 from Paul Christiano to David Lambeth, RE: Approved leave of absence request | CMU_000035 | CMU_000040 |
| PX1547 | Employee Leave of Absence History screen, dated 11/21/2016 | CMU1_002459 | CMU1_002459 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1548 | Document entitled "Subpoena to Produce Documents, Information, or Objects or to Permit Inspection of Premises in a Civil Action" LMS v. Seagate, dated 10/26/2017 [12/12/2017 Deposition of Jason Wolf, Ex. 1] | | |
| PX1549 | Resume of Jason Wolf [12/12/2017 Deposition of Jason Wolf, Ex. 2] | WOLF-0004052 | |
| PX1550 | Document entitled "Textured Materials" by Jason Wolf, dated 9/7/2009 [12/12/2017 Deposition of Jason Wolf, Ex. 3] | | |
| PX1551 | Document entitled "Carnegie Mellon University Position Description" for Jason Wolf [12/12/2017 Deposition of Jason Wolf, Ex. 4] | WOLF-0004049 | WOLF-0004051 |
| PX1552 | E-mail dated 11/1/2000 from David Lambeth to Jason Wolf, RE: "XRD" [12/12/2017 Deposition of Jason Wolf, Ex. 5] | LAMBETH-000154506 | |
| PX1553 | E-mail dated 11/2/2000 from Jason Wolf to David Lambeth, RE: "Re: XRD" [12/12/2017 Deposition of Jason Wolf, Ex. 6] | LAMBETH-000147332 | |
| PX1554 | E-mail dated 11/2/2000 from David Lambeth to Jason Wolf, RE: "Friday XRD Measurements" [12/12/2017 Deposition of Jason Wolf, Ex. 7] | LAMBETH-000147335 | |
| PX1555 | E-mail dated 11/2/2000 from Jason Wolf to David Lambeth, RE: "Re: Friday XRD Measurements" [12/12/2017 Deposition of Jason Wolf, Ex. 8] | LAMBETH-000147336 | |
| PX1556 | E-mail dated 11/2/2000 from David Lambeth to Jason Wolf, RE: "Re: Friday XRD Measurements" [12/12/2017 Deposition of Jason Wolf, Ex. 9] | LAMBETH-000147337 | |
| PX1557 | E-mail dated 11/3/2000 from David Lambeth to Jason Wolf, RE: "Twinning" [12/12/2017 Deposition of Jason Wolf, Ex. 10] | LAMBETH-000154507 | |
| PX1558 | E-mail dated 11/5/2000 from David Lambeth to Jason Wolf, RE: "more thoughts" [12/12/2017 Deposition of Jason Wolf, Ex. 11] | LAMBETH-000154508 | |
| PX1559 | E-mail dated 11/28/2000 from David Lambeth to Jason Wolf, RE: "Pole Figure" [12/12/2017 Deposition of Jason Wolf, Ex. 12] | LAMBETH-000147342 | LAMBETH-000147345 |
| PX1560 | Document entitled "X'Pert Texture" by Phillips Analytical, dated 11/27/2000 [12/12/2017 Deposition of Jason Wolf, Ex. 13] | WOLF-0004000 | |
| PX1561 | E-mail dated 11/28/2000 from David Lambeth to Jason Wolf, RE: "data Nov 28 2000" [12/12/2017 Deposition of Jason Wolf, Ex. 14] | LAMBETH-000154511 | LAMBETH-000154512 |
| PX1562 | E-mail dated 11/29/2000 from David Lambeth to Jason Wolf, RE: "Omega (Theta offset)" [12/12/2017 Deposition of Jason Wolf, Ex. 15] | LAMBETH-000154513 | |
| PX1563 | E-mail dated 5/3/2001 from David Lambeth to Jason Wolf, RE: "Pole Figure measurement" [12/12/2017 Deposition of Jason Wolf, Ex. 16] | LAMBETH-000154516 | |
| PX1564 | E-mail dated 5/8/2001 from David Lambeth to Jason Wolf, RE: "Measurements TBD" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 17] | LAMBETH-000154517 | |
| PX1565 | E-mail dated 12/3/2000 from David Lambeth to Jason Wolf, RE: "Re: Pole figures for #5" [12/12/2017 Deposition of Jason Wolf, Ex. 18] | WOLF-0000006 | WOLF-0000007 |
| PX1566 | E-mail dated 5/18/2001 from Jason Wolf to David Lambeth, RE: "One Pole Figure done" [12/12/2017 Deposition of Jason Wolf, Ex. 19] | LAMBETH-000147553 | LAMBETH-000147554 |
| PX1567 | E-mail dated 5/18/2001 from David Lambeth to Jason Wolf, RE: "Re: One Pole FIgure done" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 20] | LAMBETH-000147555 | LAMBETH-000147557 |
| PX1568 | E-mail dated 5/18/2001 from Jason Wolf to David Lambeth RE: "Re: One Pole Figure done" [12/12/2017 Deposition of Jason Wolf, Ex. 21] | LAMBETH-000147558 | |
| PX1569 | E-mail dated 5/18/2001 from David Lambeth to Jason Wolf, RE: "Fwd: Re: One Pole FIgure done" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 22] | LAMBETH-000154523 | |
| PX1570 | E-mail dated 6/1/2001 from David Lambeth to Jason Wolf, RE: "LS0909-06 and -05 Cu!" [12/12/2017 Deposition of Jason Wolf, Ex. 23] | LAMBETH-000154526 | |
| PX1571 | E-mail dated 7/28/2001 from Jason Wolf to David Lambeth, RE: "Data" [12/12/2017 Deposition of Jason Wolf, Ex. 24] | LAMBETH-000147570 | |
| PX1572 | E-mail dated 8/25/2001 from Jason Wolf to David Lambeth, RE: "8 pole figures attached" with attachments [12/12/2017 Deposition of Jason Wolf, Ex. 25] | LAMBETH-000147571 | LAMBETH-000147575 |
| PX1573 | Handwritten document entitled "order to run," dated 7/2001 [12/12/2017 Deposition of Jason Wolf, Ex. 26] | WOLF-0004023 | |
| PX1574 | E-mail dated 8/27/2001 from Jason Wolf to David Lambeth, RE: "2 more pole figures" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 27] | LAMBETH-000147576 | LAMBETH-000147577 |
| PX1575 | Handwritten document entitled "LS1425-02C," dated 8/27/2001 [12/12/2017 Deposition of Jason Wolf, Ex. 28] | WOLF-0004021 | WOLF-0004022 |
| PX1576 | E-mail dated 8/27/2001 from Jason Wolf to David Lambeth, RE: "JW not at CMU" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 29] | LAMBETH-000147578 | |
| PX1577 | E-mail dated 8/27/2001 from David Lambeth to Jason Wolf, RE: "Re: JW not at CMU" [12/12/2017 Deposition of Jason Wolf, Ex. 30] | LAMBETH-00047579 | |
| PX1578 | E-mail dated 8/28/2001 from Jason Wolf to David Lambeth, RE: Fine Scans" with attachment [12/12/2017 Deposition of Jason Wolf, Ex. 31] | LAMBETH-000147580 | LAMBETH-000147581 |
| PX1579 | E-mail dated 8/29/2001 from Jason Wolf to David Lambeth, RE: "How's it going?" [12/12/2017 Deposition of Jason Wolf, Ex. 32] | LAMBETH-000147582 | |
| PX1580 | E-mail dated 8/29/2001 from David Lambeth to Jason Wolf RE: "Re: How's it going?" [12/12/2017 Deposition of Jason Wolf, Ex. 33] | LAMBETH-000147583 | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1581 | Email dated 12/20/2000 from Jason Wolf to David Lambeth, RE: "CMU Charges" with invoice dated 12/19/2000 <br> [12/12/2017 Deposition of Jason Wolf, Ex. 34] | WOLF-0003966 | WOLF-0003967 |
| PX1582 | Agreement entitled "Intellectual Property Policy Agreement Form" between Jason Wolf and CMU, dated 8/27/1985 <br> [12/12/2017 Deposition of Jason Wolf, Ex. 35] | CMU1_003941 | |
| PX1583 | U.S. Patent No. 7,128,988 <br> [12/12/2017 Deposition of Jason Wolf, Ex. 36] | | |
| PX1584 | Email dated 4/14/2000 from David Lambeth to Jason Wolf, RE: "Use the Phi Scan" <br> [12/12/2017 Deposition of Jason Wolf, Ex. 37] | LAMBETH-000154502 | |
| PX1585 | Email dated 11/28/2000 from Jason Wolf to David Lambeth, RE: "Pole Figure" with attachments <br> [12/12/2017 Deposition of Jason Wolf, Ex. 38] | LAMBETH-000042638 | LAMBETH-000042639 |
| PX1586 | Letter from David Lambeth to Jason Wolf <br> [12/12/2017 Deposition of Jason Wolf, Ex. 39] | LAMBETH-000136934 | LAMBETH-000136943 |
| PX1587 | Photograph of 6 papers <br> [12/12/2017 Deposition of Jason Wolf, Ex. 40] | WD219028 | |
| PX1588 | Photograph of 8 papers <br> [12/12/2017 Deposition of Jason Wolf, Ex. 41] | WD219021 | |
| PX1589 | Photograph of materials compared in size with a dime <br> [12/12/2017 Deposition of Jason Wolf, Ex. 42] | WD219006 | |
| PX1590 | Photograph of 3 papers and a rubber band <br> [12/12/2017 Deposition of Jason Wolf, Ex. 43] | WD219012 | |
| PX1591 | Photograph of arranged materials compared in size with a dime <br> [12/12/2017 Deposition of Jason Wolf, Ex. 44] | WD218985 | |
| PX1592 | Document entitled "Explanation of Sample Preparation of Seagate SP2X Drive" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 4] | | |
| PX1593 | Document entitled "Explanation of Sample Preparation of Seagate Hybrid X Drive" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 5] | | |
| PX1594 | Photographs entitled "Bright field and annular dark field STEM" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 6] | SEA03350376 | |
| PX1595 | Photographs entitled "Bright field and annular dark field STEM" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 7] | SEA03350377 | |
| PX1596 | Document entitled "BCC Standard Diffraction Patterns" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 8] | | |
| PX1597 | Document entitled "FFT Diffraction Patterns in Dr. Clark's Appendix C" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 9] | | |
| PX1598 | Document entitled "SBR8DK - Figure 110" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 10] | | |
| PX1599 | Document entitled "Simulated bcc Diffraction Rings" <br><br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 11] | | |
| PX1600 | Document entitled "S0GPPC - Figure 47" <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 12] | | |
| PX1601 | Book Excerpt entitled "6. Electron Diffraction and Crystallography" by Fultz and Howe <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 13] | | |
| PX1602 | Textbook excerpts from "Interpretation of Electron diffraction patterns" by K.W. Andrews, D.J. Dyson, and S.R. Keown <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 14] | | |
| PX1603 | Textbook excerpts from "Transmission Electron Microscopy, Part 2: Diffraction" By David Williams and C. Barry Carter, dated 1996 <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 15] | | |
| PX1604 | Book Excerpt entitled "6. Electron Diffraction and Crystallography" by Fultz and Howe <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 16] | | |
| PX1605 | Book excerpts from "Transmission Electron Microscopy and Diffractometry of Materials, Fourth Edition" by Brent Fultz and James Howe, dated 2001 <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 17] | | |
| PX1606 | Document entitled "In situ visualization of Metallurgical reactions in nanoscale Cu/SN diffusion couples" by Eric Stach, Qiyue Yin, Fan Gao, Zhiyong Gu, and Guangwen Zhou, dated 11/14/2014 <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 18] | | |
| PX1607 | Document entitled "Control and characterization of individual grain boundaries in Graphene grown by chemical vapour deposition" by Qingkai Yu, Luis Jaregui, Wei Wu, Robert Colby, Jifa Tian, Zhihua Su, Helin Cao, Zhihong Liu, Deepak Panday, Donggauang Wei, Ting Fung Chung, Peng Peng, Nathan Guisinger, Eric Stach, Jiming Bao, Shin-Shem Pei, and Yong Chen, from Nature Materials, dated 5/8/2011 <br> [8/24/2018 Deposition of Eric Stach, Ph.D, Ex. 19] | | |
| PX1608 | Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe Films. Thickness and Substrate Dependence, Bates number SEA01944075 through 095 <br> [8/30/2018 Deposition of Fullerton, Eric, Ex. 4] | | |
| PX1609 | Excerpts of "Introduction to Magnetic Materials, Second Edition," B.D. Cullity, C.D. Graham <br> [8/30/2018 Deposition of Fullerton, Eric, Ex. 10] | | |
| PX1610 | BCC diffraction pattern <br> [8/30/2018 Deposition of Fullerton, Eric, Ex. 11] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1611 | BCC diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 12] | | |
| PX1612 | Identification and Determination of Crystal Structures and Orientations by Electron Diffraction, KK Fung<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 13] | | |
| PX1613 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 14] | | |
| PX1614 | Excerpts from textbook, "Transmission Electron Microscopy and Diffractometry of Materials," Brent Fultz, James Howe<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 15] | | |
| PX1615 | Website printout from UC San Diego, Center for Memory and Recording Research<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 16] | | |
| PX1616 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 18A] | | |
| PX1617 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 18B] | | |
| PX1618 | 18.08.14 CCD Acquire 4T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 18C] | | |
| PX1619 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 19A] | | |
| PX1620 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 19B] | | |
| PX1621 | Frameright5T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 19C] | | |
| PX1622 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 20A] | | |
| PX1623 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 20B] | | |
| PX1624 | 18.10.05 CCD Acquire 1T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 20C] | | |
| PX1625 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 21A] | | |
| PX1626 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 21B] | | |
| PX1627 | 18.21.37 CCD Acquire 1T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 21C] | | |
| PX1628 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 22A] | | |
| PX1629 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 22B] | | |
| PX1630 | 18.21.37 CCD Acquire 2T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 22C] | | |
| PX1631 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 23A] | | |
| PX1632 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 23B] | | |
| PX1633 | 18.21.37 CCD Acquire 3T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 23C] | | |
| PX1634 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 24A] | | |
| PX1635 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 24B] | | |
| PX1636 | 18.21.37 CCD Acquire 1T FFT<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 24C] | | |
| PX1637 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 25A] | | |
| PX1638 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 25B] | | |
| PX1639 | Frameright7T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 25C] | | |
| PX1640 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 26A] | | |
| PX1641 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 26B] | | |
| PX1642 | Frameright21T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 26C] | | |
| PX1643 | Frameright24T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 27A] | | |
| PX1644 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 27B] | | |
| PX1645 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 27C] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|-----------|----------|
| PX1646 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 28A] | | |
| PX1647 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 28B] | | |
| PX1648 | Frameright25T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 28C] | | |
| PX1649 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 29A] | | |
| PX1650 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 29B] | | |
| PX1651 | Frameright31T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 29C] | | |
| PX1652 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 30A] | | |
| PX1653 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 30B] | | |
| PX1654 | Frameright33T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 30C] | | |
| PX1655 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 31A] | | |
| PX1656 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 31B] | | |
| PX1657 | Frameright35T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 31C] | | |
| PX1658 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 32A] | | |
| PX1659 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 32B] | | |
| PX1660 | Frameright41T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 32C] | | |
| PX1661 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 33A] | | |
| PX1662 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 33B] | | |
| PX1663 | Frameright51T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 33C] | | |
| PX1664 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 34A] | | |
| PX1665 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 34B] | | |
| PX1666 | Middle11T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 34C] | | |
| PX1667 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 35A] | | |
| PX1668 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 35B] | | |
| PX1669 | Middle12T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 35C] | | |
| PX1670 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 36A] | | |
| PX1671 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 36B] | | |
| PX1672 | MiddleNi41T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 36C] | | |
| PX1673 | Printout of diffraction pattern<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 37A] | | |
| PX1674 | Transparency overlay<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 37B] | | |
| PX1675 | MiddleNi43T<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 37C] | | |
| PX1676 | Article, "Quantitative characterization of epitaxial superlattices by x-ray diffraction and high resolution electron microscopy"<br>[8/30/2018 Deposition of Fullerton, Eric, Ex. 38] | | |
| PX1677 | Document entitled "How to Write for Technical Periodicals & Conferences" from the IEE Authorship Series<br>[8/22/2018 Deposition of Caroline Ross, Ph.D, Ex. 3] | | |
| PX1678 | Document entitled "In-Plane Anisotropy in Arrays of Magnetic Ellipses" by Y. Hao, M. Walsh, C.A. Ross, Henry I. Smith, J.Q. Wang, and L. Malkinski, from IEEE Transactions on Magnetics, Vol. 36, No. 5, dated 9/2000<br>[8/22/2018 Deposition of Caroline Ross, Ph.D, Ex. 4] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1679 | Document entitled "Correlation of Stress and Magnetic Anisotropy in CoCrPt/Cr Films Grown on Textured Substrates" by Douglas Twisselmann, Yuh-Jer Shine, and C.A. Ross from IEEE Transactions on Magnetics, Vol. 36, No. 5, dated 9/2000<br>[8/22/2018 Deposition of Caroline Ross, Ph.D, Ex. 5] | | |
| PX1680 | Document entitled "Plaintiff Lambeth Magnetic Structures, LLC's Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(B)(6) to Defendants" dated 1/24/2018<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 1] | | |
| PX1681 | Document entitled "Matt Hadley 30(B)(6) Preparation"<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 2] | | |
| PX1682 | Printout of Matt Hadley's LinkedIn Profile, dated 2/6/2018<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 3] | | |
| PX1683 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10)," dated 9/19/2017<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 4] | LAMBETH-000245401 | LAMBETH-000245425 |
| PX1684 | Document entitled "Muskie Head Product Design, HEAD DESIGN POINTS FOR MUSKIE (500G/Disk)" by Seagate<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 5] | SEA00047671 | SEA00047672 |
| PX1685 | Document entitled "Desaru Head Product Design, HEAD DESIGN POINTS FOR DESARU (750 GB)" by Seagate<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 6] | SEA00030610 | SEA00030611 |
| PX1686 | Document entitled "Full List"<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 7] | SEA00050412 | |
| PX1687 | Documents entitled "Information" and "Miller Analysis"<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 8] | SEA03148859 | |
| PX1688 | Sequence File for ▮▮▮ Recipe at WP1_VD<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 9] | SEA00028034 | |
| PX1689 | Sequence File for ▮▮▮ Recipe at WP_VD<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 10] | SEA00028035 | |
| PX1690 | Chamber Recipe in Step 3 of Exhibits 9 and 10<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 11] | SEA00028031 | |
| PX1691 | Expanded Version of Exhibit 11 (Chamber Recipe in Step 3 of Exhibits 9 and 10)<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 12] | SEA0148849 | |
| PX1692 | Second Part of Expanded Version of Exhibit 11 (Chamber Recipe in Step 3 of Exhibits 9 and 10)<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 13] | SEA03148851 | |
| PX1693 | Chamber Recipe Highlighted as Step 2 in Exhibits 9 and 10<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 14] | SEA00028032 | |
| PX1694 | First Half of Exhibit 14 in Expanded Form<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 15] | SEA03148852 | |
| PX1695 | Second Half of Exhibit 14 in Expanded Form<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 16] | SEA03148853 | |
| PX1696 | Details Relating to an Anneal Recipe<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 17] | SEA00028026 | |
| PX1697 | Spreadsheet entitled "raw data; Seagate Sales - April 2010 to January 2017"<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 18] | SEA01043127 | |
| PX1698 | Wafer Route<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 19] | SEA03148727 | |
| PX1699 | Sequence File for the WP1_VD ▮▮▮ Recipe<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 20] | SEA00028027 | |
| PX1700 | WP_VD Sequence File for ▮▮▮<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 21] | SEA00028028 | |
| PX1701 | Chamber Recipe in Exhibit Number 20, Step 3, Iron-Cobalt Deposition<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 22] | SEA00028025 | |
| PX1702 | Spreadsheet entitled "Seagate Technology WLS Shipments per Month from April 2010 through December 2017"<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 23] | SEA03336805 | |
| PX1703 | Document entitled "IPP Information and Procedure for Switching to a New IPP when an FeCo Target is Spent" by Anelva IPP Instructions<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 24] | SEA01018766 | SEA01018768 |
| PX1704 | Document entitled "Manufacturing Process Number 81457421, Process Title: Anelva Write Pole Qualification [Revision B]" by Seagate, dated 2/3/1999<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 25] | SEA02023483 | SEA02023502 |
| PX1705 | BH-looper SOP Data File<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 26] | SEA03148888 | |
| PX1706 | 15.3.2 Mok_04, Measure Date:- 06/26/2017<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 27] | SEA03176859 | |
| PX1707 | Document entitled "Manufacturing Process Number 81457335, Process Title:· MESA Looper Process & Qual [Revision T]" by Seagate, dated 5/22/2017<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 28] | SEA03336404 | SEA03336421 |
| PX1708 | Document entitled "Manufacturing Process Number 81455503, Process Title: MOKEM Measurements" by Seagate, dated 1/8/2016<br>[2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 29] | SEA03336444 | SEA03336464 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1709 | Presentation entitled "Writer Pole and Shield Materials Requirements" by Venkat Inturi, dated 12/19/2016 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 30] | SEA01966511 | SEA01966514 |
| PX1710 | Document entitled "Influence of underlayers on the soft properties of high magnetization FeCo films," by H.S. Jung, W.D. Doyle, and S. Matsunma, from the Journal of Applied Physics, Vol. 93, No. 10, dated 11/12/2002 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 31] | SEA01134938 | SEA01134940 |
| PX1711 | Document entitled "Soft Anisotropic Fe65 Co35/Co Thin Films Prepared by Facing Targets Sputtering" by Yi Fu, Takuji Miyao, Tomohiko Yamakami, Zheng Yang, Mitsunori Matsumoto, Xiaoxi Lu, and Akimitsu Morisako, dated 10/2005 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 32] | SEA01134835 | SEA01134837 |
| PX1712 | Presentation entitled "WP Materials for EAW (TTM Meeting)" by Venkat Inturi and Kevin Heim, dated 12/19/2016 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 33] | SEA0206479 | SEA0206530 |
| PX1713 | Presentation entitled "Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe Films. Thickness and Substrate Dependence" by Ibro Tabakovic, Vlad Vas'ko, Venkat Inturi, Steve Reimer, and Mark Kief for Seagate [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 34] | SEA01944075 | SEA01944096 |
| PX1714 | Presentation entitled "Head Magnetic Layers for Outside Seekers" by Venkat Inturi [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 35] | SEA02304935 | SEA02304984 |
| PX1715 | Seagate's Third Supplemental Objections and Answers to Lambeth Magnetic Structures First Set of Interrogatories (No. 1)," LMS v. Seagate, dated 9/19/2017 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 36] | LAMBETH-000245426 | LAMBETH-000245442 |
| PX1716 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 2 & 7)," LMS v. Seagate, dated  8/2/2017 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 37] | LAMBETH-000245112 | LAMBETH-000245132 |
| PX1717 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10)," LMS v. Seagate, dated 9/19/2017 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 38] | LAMBETH-000245401 | LAMBETH-000245425 |
| PX1718 | Seagate's Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Third Set of Interrogatories TO Seagate Defendants (Nos. 12-13)," LMS v. Seagate, dated 11/27/2017 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 39] | LAMBETH-000246078 | LAMBETH-000246105 |
| PX1719 | Seagate's Corrected Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (Nos. 8-11)," LMS v. Seagate, dated 4/21/2017 [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 40] | LAMBETH-000231062 | LAMBETH-000231086 |
| PX1720 | Document entitled "Uniaxial HMM via an In-Plane Texture and/or Correlated Roughness" by Michael Seigler, Kalman Pelhos, Timothy Klemmer, and Kevin Minor [2/9/2018 Deposition of Matthew Hadley, Ph.D., Ex. 41] | SEA01929561 | SEA01929569 |
| PX1721 | Printout of Venkateswara Inturi's LinkedIn Profile, dated 2017 [10/5/2017 Deposition of Venkateswara Inturi, Ex. 1] | | |
| PX1722 | Handwritten notes [Redacted] [10/5/2017 Deposition of Venkateswara Inturi, Ex. 2] | SEA03136838 | SEA03136947 |
| PX1723 | Document entitled "1998 Spring MRS Meeting, San Francisco, CA" [10/5/2017 Deposition of Venkateswara Inturi, Ex. 3] | SEA01913729 | SEA01913734 |
| PX1724 | Memo dated 9/24/1999 from Venkat Inturi to Distribution, Seagate Technology; RE: "Trip Report DISKCON 99" [10/5/2017 Deposition of Venkateswara Inturi, Ex. 4] | SEA01918175 | SEA01918180 |
| PX1725 | U.S. Patent No. 7,128,988 B2 [10/5/2017 Deposition of Venkateswara Inturi, Ex. 5] | | |
| PX1726 | Presentation entitled "Soft high moment materials" by Venkat Inturi and Mark Keif, dated 10/10/2002 [10/5/2017 Deposition of Venkateswara Inturi, Ex. 6] | SEA02072690 | SEA020726998 |
| PX1727 | Document entitled "Practical FeCo Films for Perpendicular Writer Pole" by Venkateswara Inturi, Huaqing Yin, Mark Kief, Matthew Hadley, Christoph Mathieu, from IEEE Vol. 48, No. 5, dated 5/2012 [10/5/2017 Deposition of Venkateswara Inturi, Ex. 7] | | |
| PX1728 | Presentation entitled "Head Magnetic Layers for Outside Seekers" by Venkat Inturi [10/5/2017 Deposition of Venkateswara Inturi, Ex. 8] | SEA02045902 | SEA02045918 |
| PX1729 | Presentation entitled "Head Magnetic Layers for Outside Seekers" by Venkat Inturi [10/5/2017 Deposition of Venkateswara Inturi, Ex. 9] | SEA02304935 | SEA02304984 |
| PX1730 | Presentation entitled "Practical FeCo Films for Perpendicular Writer Pole" by Venkat Inturi, Huaquing Yin, Mark Kief, Matt Hadley, and Christoph Mathieu [10/5/2017 Deposition of Venkateswara Inturi, Ex. 10] | SEA02036789 | SEA02036811 |
| PX1731 | Chamber Recipe in Exhibit Number 20, Step 3, Iron-Cobalt Deposition [10/5/2017 Deposition of Venkateswara Inturi, Ex. 11] | SEA00028025 | SEA00028025 |
| PX1732 | Sequence File for the WP1_VD ▓▓▓▓ Recipe [10/5/2017 Deposition of Venkateswara Inturi, Ex. 12] | SEA00028027 | SEA00028027 |
| PX1733 | WP_VD Sequence File for ▓▓▓▓▓ [10/5/2017 Deposition of Venkateswara Inturi, Ex. 13] | SEA00028028 | SEA00028028 |
| PX1734 | Spreadsheet entitled "SEA03148857.xls", dated 9/23/2016 [10/5/2017 Deposition of Venkateswara Inturi, Ex. 14] | SEA03148857 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1735 | Document entitled "Seagate's Responses and Objections to Lambeth Magnetic Structures, LLC's Second Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(B)(6)" dated 2/15/2018 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 1] | | |
| PX1736 | Spreadsheet Summarizing Topics to Investigate and Prepare for Testimony [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 2] | | |
| PX1737 | Handwritten Notes summarizing 3 phone calls [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 3] | | |
| PX1738 | Printout of Mike Kautzky's LinkedIn Profile, dated 2018 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 4] | | |
| PX1739 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10), LMS v. Seagate, dated 9/19/2017 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 5] | LAMBETH-000245401 | LAMBETH-000245425 |
| PX1740 | Presentation entitled "Head Magnetic Layers for Outside Seekers" by Venkat Inturi, dated 2010 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 6] | SEA02042430 | SEA02042470 |
| PX1741 | Presentation entitled "Practical FeCo Films for Perpendicular Writer Pole" by Venkat Inturi, Huaqing Yin. Mark Kief, Matt Hadley, and Christoph Mathieu [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 7] | SEA00027744 | SEA00027765 |
| PX1742 | Document entitled "Composition Gradients and Magnetic Properties of 5-100 nm Thin CoNiFe Films Obtained by Electrodeposition" by Jie Gong, Steve Riemer, Augusto Morrone, Venkatram Venkatsamy, Micheal Kautzky, and Ibro Tabakovic, from the Journal of the Electrochemical Society, Vol. 159, Issue 7; dated 7/17/2012 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 8] | SEA01756680 | SEA01756688 |
| PX1743 | Presentation entitled "An Introduction to Perpendicular Writers," by Huaqing Yin and Jianhua Xue, dated 10/15/2012; revised 9/22/2013 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 9] | SEA03128955 | SEA03129082 |
| PX1744 | Presentation entitled "EAW Elimination Related Projects - RHO Roadmap-2006" by Dehua Han and Mike Tang, dated 9/8/2006 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 10] | SEA01049938 | SEA010499948 |
| PX1745 | Document entitled "100 GBPSI BTD Feasibility Final Report Final Program Report December 2001" by Seagate Research Center, Mark Kryder and James Williams, dated 12/2001 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 11] | SEA01043148 | SEA01043274 |
| PX1746 | Presentation entitled "Magnetic Overcoat Materials and Process Development" by S. Sahoo, Michael Kautzky, Declan Macken, Arko Misra, and Bian Karr, dated 12/6/2011 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 12] | SEA01610595 | SEA01610621 |
| PX1747 | Presentation entitled ▮▮▮▮▮▮▮▮▮ Update - For Cannon & Boulder" by Dehua Han, Huqing Yin, and James Price, dated 10/22/2007 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 13] | SEA00521911 | SEA00521951 |
| PX1748 | Presentation entitled "Venus WBR1.5 - Al203 Laminated Writer Pole Deposition, TDT Vacuum" dated 7/15/2005 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 14] | SEA02897954 | SEA02898006 |
| PX1749 | Presentation entitled "Composition Gradient and Magnetic Properties of 5-500 nm Thick NiFe and CoFe Films Obtained by Electrodeposition" by Jie Gong, Steve Riemer, Venkatram Venkatsamy, Michael Kautzky, and Ibro Tabakovic; given at ECS meeting, dated 10/2012 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 15] | SEA02042387 | SEA02042404 |
| PX1750 | Presentation entitled "Gradient Writer Pole + No-YOKE For Optimizing Writability and Erasure" by Dehua Han, Chris Rea, Jianhua Xue, and Mike Tang, dated 6/12/2005 [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 16] | SEA01047543 | SEA01047562 |
| PX1751 | Presentation entitled "Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe Films. Thickness and Substrate Dependence" by Ibro Tabakovic, Vlad Vas'ko, Venkat Inturi, Steve Reimer, and Mark Kief [2/21/2018 Deposition of Michael Kautzky, Ph.D., Ex. 17] | SEA01944075 | SEA01944096 |
| PX1752 | Preparation Document for Robert Pechman 30(B)(6) [2/8/2018 Deposition of Robert Pechman, Ex. 1] | | |
| PX1753 | Printout of Robert Pechman's LinkedIn Profile, dated 2018 [2/8/2018 Deposition of Robert Pechman, Ex. 2] | | |
| PX1754 | Letter dated 1/8/2015 from Toshiba (Mitsunobu Enomoto) to Tomen Electronics Corporation (Attn: Takahiro Hidaka), RE: "Indemnification Request for Patent Lawsuit Brought by Lambeth Magnetic Structures LLC" [2/8/2018 Deposition of Robert Pechman, Ex. 3] | SEA03336364 | SEA03336365 |
| PX1755 | Letter from Seagate (Donald Beardsley) to Tomen (Takahiro Hidaka), RE: "Lambeth Allegations Against Toshiba" [2/8/2018 Deposition of Robert Pechman, Ex. 4] | SEA03336369 | |
| PX1756 | Email dated 1/9/2015 from Tomen to Seagate, RE: [subject line written in japanese] [2/8/2018 Deposition of Robert Pechman, Ex. 5] | SEA03336366 | SEA03336368 |
| PX1757 | Seagate'S Objections and Answers to Lambeth Magnetic Structures, LLC'S Fourth Set of Interrogatories to Seagate Defendants (Nos. 14-15)," LMS v. Seagate, dated 12/11/2017 [2/8/2018 Deposition of Robert Pechman, Ex. 6] | LAMBETH-000246222 | LAMBETH-000246237 |
| PX1758 | Agreement entitled "Patent License Agreement" between Censtor Corp. and Seagate, dated 3/7/2002 [2/8/2018 Deposition of Robert Pechman, Ex. 7] | SEA00183901 | SEA00183912 |
| PX1759 | Document entitled "Recordation Form Cover Sheet, Patents Only" of Censtor Corporation, dated 7/11/2013 [2/8/2018 Deposition of Robert Pechman, Ex. 8] | SEA03336123 | SEA03336133 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1760 | Agreement entitled "Licensing Agreement" between Forschutigszentrum Jiilich GiubH and Seagate, dated 7/17/1997 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 9] | SEA00183921 | SEA00183927 |
| PX1761 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (Nos. 8 and 9) dated February 6, 2018 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 10] | LAMBETH-000246731 | LAMBETH-000246766 |
| PX1762 | Agreement entitled "Carnegie Mellon University Data Storage Systems Center Associates Agreement" between CMU and Seagate, dated 10/1/1997 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 11] | SEA02238164 | SEA02238170 |
| PX1763 | Agreement entitled "Carnegie Mellon University Data Storage Systems Center Associates Agreement," dated 10/1/2000 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 12] | SEA02238171 | SEA02238177 |
| PX1764 | Agreement entitled "Asset Purchase Agreement" between Samsung Electronics Co., Ltd, Seagate Technology International, and Seagate Technology PLC, dated 4/19/2011 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 13] | SEA02238209 | SEA02238281 |
| PX1765 | Agreement entitled "Intellectual Property Agreement" between Samsung Electronics Co., Ltd. and Seagate Technology International, dated 4/19/2011 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 14] | SEA02238282 | SEA02238296 |
| PX1766 | Seagate's Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories to Seagate Defendants (No. 3) dated 2/6/2018 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 15] | | |
| PX1767 | Document entitled "Seagate's Amended Invalidity and Non-Infringement Contentions" dated 1/4/2018 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 16] | | |
| PX1768 | Website printout entitled "Invalidating a patent directed to physical laws" from PhysicsForums, dated 10/16/2016 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 17] | | |
| PX1769 | Document entitled "Lambeth Magnetic Structures, LLC's First Set of Requests For Admission (Nos. 1-8) dated 7/27/2017 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 18] | | |
| PX1770 | Document entitled "Seagate's Second Amended Redaction Log (Productions through 1/31/18) dated 1/31/2018 <br>[2/8/2018 Deposition of Robert Pechman, Ex. 19] | | |
| PX1771 | Document entitled "PLAINTIFF LAMBETH MAGNETIC STRUCTURES, LLC'S SECOND AMENDED NOTICE OF DEPOSITION PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 30(B)(6) TO DEFENDANTS" dated 2/9/2018 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 1] | | |
| PX1772 | Document entitled "PLAINTIFF LAMBETH MAGNETIC STRUCTURES, LLC'S NOTICE OF DEPOSITION OF PATRICK SHAY" dated 2/14/2018 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 2] | | |
| PX1773 | Printout of Patrick Shay's LinkedIn profile, dated 2018 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 3] | | |
| PX1774 | Document entitled "Seagate Technology Transfer Pricing Analysis and Report For the Fiscal Year Ended July 1, 2011" dated 12/14/2011 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 4] | SEA01387872 | SEA01387961 |
| PX1775 | Document entitled "Seagate Technology Transfer pricing analysis and report For the fiscal year ended June 29, 2012" dated 12/17/2012 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 5] | SEA01387962 | SEA01388055 |
| PX1776 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 2 & 7), LMS v. Seagate, dated  8/2/2017 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 6] | LAMBETH-000245112 | LAMBETH-000245132 |
| PX1777 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT"  between Seagate Technology International and Seagate Technology (Ireland), dated 7/1/2006 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 7] | SEA01388297 | SEA01388305 |
| PX1778 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Seagate Technology International and Seagate Technology LLC, dated 6/30/2007 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 8] | SEA01388341 | SEA01388350 |
| PX1779 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Seagate Singapore International Headquarters Pte. Ltd. and Seagate Technology LLC, dated 7/4/2015 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 9] | SEA01388351 | SEA01388362 |
| PX1780 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Penang Seagate Industries (M) Sdn Bhd and Seagate Technology LLC, dated 7/4/2015 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 10] | SEA01388363 | SEA01388373 |
| PX1781 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Seagate Technology (Thailand) Limited and Seagate Technology LLC, dated 7/4/2015 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 11] | SEA01388374 | SEA01388385 |
| PX1782 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Seagate Singapore International Headquarters Pte. Ltd. and Seagate Technology (Ireland), Springtown Branch, dated 7/4/2015 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 12] | SEA01388306 | SEA01388317 |
| PX1783 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Penang Seagate Industries (M) Sdn Bhd and Seagate Technology (Ireland), Springtown Branch, dated 7/4/2015 <br>[2/15/2018 Deposition of Patrick Shay, Ex. 13] | SEA01388318 | SEA01388328 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1784 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" by and between Seagate Technology (Thailand) Limited and Seagate Technology (Ireland), Springtown Branch, dated 7/4/2015 [2/15/2018 Deposition of Patrick Shay, Ex. 14] | SEA01388329 | SEA01388340 |
| PX1785 | Document entitled "ECONOMIC ANALYSIS OF INTERCOMPANY PRICING OF THE FOLLOWING U.S. RELATED TRANSACTIONS OF SEAGATE TECHNOLOGY (U.S.) HOLDINGS, INC. FOR THE FISCAL YEAR ENDED JUNE 30, 2006 PURCHASES OF DISC DRIVES FOR U.S. DISTRIBUTION, SALES OF U.S. CONTRACT MANUFACTURED MEDIA, AND SALES OF U.S. CONTRACT MANUFACTURED WAFERS February 28, 2007" by Price Waterhouse Coopers, dated 2/28/2007 [2/15/2018 Deposition of Patrick Shay, Ex. 15] | SEA03337287 | SEA03337384 |
| PX1786 | Document entitled "Seagate Technology LLC Transfer pricing benchmarking analysis Issued: December 18,2015" dated 12/18/2015 [2/15/2018 Deposition of Patrick Shay, Ex. 16] | SEA03336691 | SEA03336767 |
| PX1787 | Document entitled "Seagate Technology PLC Fiscal June 2016 Summary of Comparable Sets Prepared by PriceWaterhouseCoopers" dated 8/9/2016 [2/15/2018 Deposition of Patrick Shay, Ex. 17] | SEA03336804 | |
| PX1788 | Document entitled "Seagate Transfer Pricing Average Wafer Level Slider ('WLS') Intercompany Transfer Pricing April 2010 through June 2016" [2/15/2018 Deposition of Patrick Shay, Ex. 18] | | |
| PX1789 | Document entitled Seagate Technology (Ireland) Transfer Pricing Report" dated 6/30/2007 [2/15/2018 Deposition of Patrick Shay, Ex. 19] | SEA03336971 | SEA03337050 |
| PX1790 | Document entitled "YTD_Jun03; SEAGATE HEADS INCOME STATEMENT" [2/15/2018 Deposition of Patrick Shay, Ex. 20] | SEA03336881 | |
| PX1791 | Document entitled "YTD_Jun06; SEAGATE HEADS INCOME STATEMENT," [2/15/2018 Deposition of Patrick Shay, Ex. 21] | SEA03336884 | |
| PX1792 | Document entitled "YTD_Jun16; SEAGATE HEADS INCOME STATEMENT FYE" dated 7/1/2016 [2/15/2018 Deposition of Patrick Shay, Ex. 22] | SEA01387726 | |
| PX1793 | Document entitled "YTD_Mar10; SEAGATE TECHNOLOGY (IRELAND) INCOME STATEMENT" [2/15/2018 Deposition of Patrick Shay, Ex. 23] | SEA01387727 | |
| PX1794 | Document listing all the topics for Jesse Yang's testimony [2/16/2018 Deposition of Jesse Yang, Ex. 1] | | |
| PX1795 | Printout of Jesse Yang's LinkedIn profile, dated 2/18/2018 [2/16/2018 Deposition of Jesse Yang, Ex. 2] | | |
| PX1796 | Document titled "Seagate Technology PLC FORM 10-K (Annual Report) Filed 08/04/17 for the Period Ending 06/30/17" [2/16/2018 Deposition of Jesse Yang, Ex. 3] | | |
| PX1797 | Spreadsheet entitled "Seagate HDD Sales" in native format [2/16/2018 Deposition of Jesse Yang, Ex. 4] | SEA03336314 | |
| PX1798 | Spreadsheet entitled "Total HGA Demand" in native format [2/16/2018 Deposition of Jesse Yang, Ex. 5] | SEA03336536 | |
| PX1799 | Agreement entitled "AMENDED AND RESTATED PRODUCT SUPPLY AND SERVICES AGREEMENT" between Seagate Technology LLC, Seagate Singapore International Headquarters Pts. Ltd., TDK Corporation, and SAE Magnetics (H.K.) Ltd., dated 11/16/2011 [2/16/2018 Deposition of Jesse Yang, Ex. 6] | SEA01912299 | SEA01912335 |
| PX1800 | Agreement entitled "PRODUCT SUPPLY AGREEMENT" between Seagate Technology LLC, Seagate Singapore International Headquarters Pts. Ltd., TDK Corporation, and SAE Magnetics (H.K.) Ltd., dated 10/13/2014 [2/16/2018 Deposition of Jesse Yang, Ex. 7] | SEA00091610 | SEA00091647 |
| PX1801 | Agreement entitled "PRODUCT SUPPLY AGREEMENT" between Seagate Technology LLC, Seagate Singapore International Headquarters Pts. Ltd., TDK Corporation, and SAE Magnetics (H.K.) Ltd., dated 1/17/2017 [2/16/2018 Deposition of Jesse Yang, Ex. 8] | SEA01042999 | SEA01043024 |
| PX1802 | Document entitled "SEAGATE HEADS INCOME STATEMENT" dated 7/1/2016 [2/16/2018 Deposition of Jesse Yang, Ex. 9] | SEA01387726 | |
| PX1803 | Document entitled "SEAGATE TECHNOLOGY (IRELAND) INCOME STATEMENT," dated 6/2015 [2/16/2018 Deposition of Jesse Yang, Ex. 10] | SEA01387732 | |
| PX1804 | Document entitled "Seagate Technology (Ireland) Directors' report and financial statements for the year ended 30 June 2015" [2/16/2018 Deposition of Jesse Yang, Ex. 11] | SEA01387844 | SEA01387871 |
| PX1805 | Document entitled "RHO OTHER SUPPORT ALLOCATION" dated 2/7/2017 [2/16/2018 Deposition of Jesse Yang, Ex. 12] | SEA01043025 | SEA01043028 |
| PX1806 | Document entitled "RHO OTHER SUPPORT ALLOCATION, col.only good at qrt end" dated 2/7/2018 [2/16/2018 Deposition of Jesse Yang, Ex. 13] | SEA01043104 | SEA01043106 |
| PX1807 | Document entitled "July 2005 Revenue & Cost of Sales Rec'n" dated 2/15/2018 [2/16/2018 Deposition of Jesse Yang, Ex. 14] | SEA03336887 | |
| PX1808 | Presentation entitled "Historical and Projected Trends" by Seagate, dated 12/2006 [2/16/2018 Deposition of Jesse Yang, Ex. 15] | SEA03337409 | SEA03337418 |
| PX1809 | Document entitled "Competitive Intelligence Report," by Seagate, dated 2/28/2005 [2/16/2018 Deposition of Jesse Yang, Ex. 16] | SEA02293974 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1810 | Spreadsheet entitled "Comp Analysis" in native format, dated 2013 [2/16/2018 Deposition of Jesse Yang, Ex. 17] | SEA03057690 | |
| PX1811 | Presentation entitled "Corporate Overview August 2006" by Seagate [2/16/2018 Deposition of Jesse Yang, Ex. 18] | SEA01007381 | SEA01007417 |
| PX1812 | Document entitled "FOCUS ON: Technologies for Beyond 1 Tb/in², by Mark Geenan, John Kim, and John Chen, dated 8/27/2008 [2/16/2018 Deposition of Jesse Yang, Ex. 19] | SEA02007789 | SEA02007805 |
| PX1813 | SEC Form 4: Mark H. Kryder - dated 10/30/2003, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143103028023/xslF345X02/rrd21214.xml | | |
| PX1814 | SEC Form 4: Mark H. Kryder - dated 2/03/2004, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143104006061/xslF345X02/rrd31347.xml | | |
| PX1815 | SEC Form 4: Mark H. Kryder - dated 2/03/2006, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143106008427/xslF345X02/rrd106178.xml | | |
| PX1816 | SEC Form 4_A: Mark H. Kryder - dated 2/10/2006, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143106010479/xslF345X02/rrd107498.xml | | |
| PX1817 | SEC Form 4_A: Mark H. Kryder - dated 11/30/2006, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143106066723/xslF345X02/rrd137905.xml | | |
| PX1818 | SEC Form 4: Mark H. Kryder - dated 5/03/2007, available at https://www.sec.gov/Archives/edgar/data/1137789/000118143107029452/xslF345X02/rrd157008.xml | | |
| PX1819 | SEC Form 8-K: Seagate Technology - dated 9/19/2008, available at https://www.sec.gov/Archives/edgar/data/1137789/000119312508198664/d8k.htm | | |
| PX1820 | Pittsburgh Business Times, "Seagate closing Pittsburgh facility after six years," Sept. 18, 2008, available at https://www.bizjournals.com/pittsburgh/stories/2008/09/15/daily35.html | | |
| PX1821 | Pittsburgh Post-Gazette, "Seagate to close facility in Strip," Sept. 19, 2008, available at https://www.post-gazette.com/business/businessnews/2008/09/19/Seagate-to-close-facility-in-Strip/stories/200809190206 | | |
| PX1822 | CNN Money, "Hard-drive giant slashes jobs," May 13, 2009, available at https://money.cnn.com/2009/05/13/technology/seagate/ | | |
| PX1823 | Barron's, "Seagate To Close Pittsburgh Research Unit, Take Charge," Sept. 19, 2008, available at https://www.barrons.com/articles/BL-TB-8801 | | |
| PX1824 | Document entitled "High saturation magnetization films of FeCoCr," by V. A. Vas'ko, V. R. Inturi, S. C. Riemer, A. Morrone, D. Schouweiler, R. D. Knox, and M. T. Kief, from Journal of Applied Physics 91, 6818 (2002), available at http://dx.doi.org/10.1063/1.1452657 | | |
| PX1825 | Jie Gong, Steve Riemer, Augusto Morrone, Venkatram Venkatasamy, Michael Kautzky, and Ibro Tabakovic, entitled "Composition Gradients and Magnetic Properties of 5-100 nm Thin CoNiFe Films Obtained by Electrodeposition", Journal of The Electrochemical Society, Vol. 159 (2012) | | |
| PX1826 | M. J. Hadley and R. J. Pollard, entitled, "Magnetic and structural properties of Co films deposited onto obliquely sputtered Pt underlayers", Journal of Applied Physics 92, 7389 (2002), available at http://dx.doi.org/10.1063/1.1522493 | | |
| PX1827 | Lei Lu, Jared Young, Mingzhong Wu, Christoph Mathieu, Matthew Hadley, Pavol Krivosik, and Nan Mo, entitled "Tuning of magnetization relaxation in ferromagnetic thin films through seed layers", Applied Physics Letters 100, 022403 (2012); doi: 10.1063/1.3675614, available at http://dx.doi.org/10.1063/1.3675614 | | |
| PX1828 | Christoph Mathieu, Hau-Jian Liu, Kristen S. Buchanan, and Venkateswara R. Inturi, entitled, "Volume exchange in soft FeCo films of high magnetization", Journal of Applied Physics, Vol. 111, (2012), available at http://dx.doi.org/10.1063/1.3670975 | | |
| PX1829 | Corneliu Nistor, Ke Sun, Zihui Wang, Mingzhong Wu, Christoph Mathieu, and Matthew Hadley, entitled "Observation of microwave-assisted magnetization reversal in Fe 65 Co 35 thin films through ferromagnetic resonance measurements", : Applied Physics Letters Vol. 95, (2009), available at http://dx.doi.org/10.1063/1.3175721 | | |
| PX1830 | Ibro Tabakovic, Venkatesewara Inturi, and Steve Riemer, entitled "Composition, Structure, Stress, and Coercivity of Electrodeposited Soft Magnetic CoNiFe Films Thickness and Substrate Dependence", Journal of The Electrochemical Society, Vol. 149 (2002) | | |
| PX1831 | Ibro Tabakovic, Venkatesewara Inturi, Jeremy Thurn, Mark Kief, entitled "Properties of Ni1−xFex (0.1 < x < 0.9) and Invar (x = 0.64) alloys obtained by electrodeposition", Electrochimica Acta 55 (2010) available at : www.elsevier.com/locate/electacta | | |
| PX1832 | Ibro Tabakovic, Venkatesewara Inturi, Jeremy Thurn, Mark Kief, entitled "Erratum to "Properties of Ni1−xFex (0.1 < x < 0.9) and Invar (x = 0.64) alloys obtained by electrodeposition" Electrochim. Acta Vol. 55 (2010), Electrochimica Acta Vol. 56 (2011), available at www.elsevier.com/locate/electacta | | |
| PX1833 | Ibro Tabakovic, Jie Gong, Steve Riemer, and Michael Kautzky, entitled "Influence of Surface Roughness and Current Efficiency on Composition Gradients of Thin NiFe Films Obtained by Electrodeposition", Journal of The Electrochemical Society, Vol. 162 (2015) | | |
| PX1834 | Robert Lamberton, Michael Seigler, Kalman Pelhos, Hua Zhou, Martin McCurry, Marcus Ormston, Gary Yi, Gregor McClean, Tom McLaughlin, Paul Kolbo, Olle Heininen, Victor Sapozhnikov, Sining Mao, entitled "Current-In-Plane GMR Trilayer Head Design for Hard Disc Drives: Characterisation and Extendibility", Robert Lamberton, TMRC Conference. | SEA02546879 | SEA02546885 |
| PX1835 | Seagate Progress Report written by Mike A. Seigler, entitled "Progress report for the Vacuum Processing Group" dated 11/19/02 | SEA02774605 | SEA02726205 |
| PX1836 | Report written by Mike Seigler, entitled "Current Perpendicular to Plane, Giant Magnetoresistance Project Report" | SEA02786868 | SEA02786896 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|------|-------------|------------|----------|
| PX1837 | Internal Seagate White Paper written by Thomas Ambrose, Charlie Brucker, Ganping Ju, Duane Karns, Timothy Klemmer, Bin Lu, Kalman Pelhos, Mike Seigler, Ashwin Sunder, Rene van de Veerdonk, Dieter Weller, Xiaowei Wu and Hong Zhou, entitled "Tilted Media" | SEA02795075 | SEA02795198 |
| PX1838 | Michael A. Seigler, William A. Challener, Edward Gage, Nils Gokemeijer, Ganping Ju, Bin Lu, Kalman Pelhos, Chubing Peng, Robert E. Rottmayer, Xiaomin Yang, Hua Zhou, and Tim Rausch, entitled "Integrated Heat Assisted Magnetic Recording Head: Design and Recording Demonstration", IEEE Transactions On Magnetics, No. 1, January 2008 | SEA02891064 | SEA02891075 |
| PX1839 | Michael A.Seigler, William A. Challener, Edward Gage, Nils Gokemeijer, Bin Lu, Kalman Pelhos, Chubing Peng, Robert E. Rottmayer, Xiaomin Yang, Hua Zhou, Xiaobin Zhu, and Tim Rausch, entitled "Heat Assisted Magnetic Recording with a Fully Integrated Recording Head", Optical Research of America, dated 2007 | SEA02893492 | SEA02893499 |
| PX1840 | Ruoxi Yang, Paul Jones, Timmothy Klemmer, Heidi Oldson, Tyler Perry, Huaqing Yin, Roger Hipwell, Jan Ulrich Thiele, Huan Tang and Mike Seigler, entitled "Far-field head-media optical interaction in heat-assisted magnetic recording" dated October 1, 2015 | SEA03120366 | SEA03120373 |
| PX1841 | Seagate Heads Income Statement YTD_Jun10 | SEA01387720 | |
| PX1842 | Seagate Heads Income Statement FYE 7/1/11 | SEA01387721 | |
| PX1843 | Seagate Heads Income Statement FYE 6/29/12 | SEA01387722 | |
| PX1844 | Seagate Heads Income Statement FYE 6/28/13 | SEA01387723 | |
| PX1845 | Seagate Heads Income Statement FYE 6/27/14 | SEA01387724 | |
| PX1846 | Seagate Heads Income Statement FYE FYE 7/3/15 | SEA01387725 | |
| PX1847 | Seagate Technology (Ireland) Income Statement YTD_Jun11 | SEA01387728 | |
| PX1848 | Seagate Technology (Ireland) Income Statement YTD_Jun12 | SEA01387729 | |
| PX1849 | Seagate Technology (Ireland) Income Statement YTD_Jun13 | SEA01387730 | |
| PX1850 | Seagate Technology (Ireland) Income Statement YTD_Jun14 | SEA01387731 | |
| PX1851 | Seagate Technology Ireland Forecast P&L - FY16 STST Trading Account | SEA01387733 | |
| PX1852 | Seagate Technology (Ireland) Directors' report and financial statements for the year ended 30 June 2011 | SEA01387734 | |
| PX1853 | Seagate Technology (Ireland) Directors' report and financial statements for the year ended 30 June 2012 | SEA01387762 | |
| PX1854 | Seagate Technology (Ireland) Directors' report and financial statements for the year ended 30 June 2013 | SEA01387789 | |
| PX1855 | Seagate Technology (Ireland) Directors' report and financial statements for the year ended 30 June 2014 | SEA01387816 | |
| PX1856 | Pamphlet entitled "Enterprise Storage/Networking Weekly," by Wachovia, dated 11/5/2007 | LAMBETH-000213433 | LAMBETH-000213457 |
| PX1857 | Seagate Form 10-K For the fiscal year ended July 2, 2010 | LAMBETH-000215004 | LAMBETH-000215149 |
| PX1858 | Seagate Form 10-K For the fiscal year ended July 1, 2011 | LAMBETH-000215150 | LAMBETH-000215307 |
| PX1859 | Seagate Form 10-K For the fiscal year ended June 29, 2012 | LAMBETH-000215308 | LAMBETH-000215453 |
| PX1860 | Seagate Form 10-K For the fiscal year ended June 28, 2013 | LAMBETH-000215454 | LAMBETH-000215594 |
| PX1861 | Seagate Form 10-K For the fiscal year ended June 27, 2014 | LAMBETH-000215595 | LAMBETH-000215739 |
| PX1862 | Seagate Form 10-K For the fiscal year ended July 3, 2015 | LAMBETH-000215740 | LAMBETH-000215882 |
| PX1863 | Seagate Form 10-K For the fiscal year ended July 1, 2016 | LAMBETH-000215883 | LAMBETH-000216031 |
| PX1864 | Seagate Form 10-Q For the quarterly period ended January 1, 2010 | LAMBETH-000217109 | LAMBETH-000217165 |
| PX1865 | Seagate Form 10-Q For the quarterly period ended April 2, 2010 | LAMBETH-000217166 | LAMBETH-000217292 |
| PX1866 | Seagate Form 10-Q For the quarterly period ended October 1, 2010 | LAMBETH-000217293 | LAMBETH-000217355 |
| PX1867 | Seagate Form 10-Q For the quarterly period ended December 31, 2010 | LAMBETH-000217356 | LAMBETH-000217718 |
| PX1868 | Seagate Form 10-Q For the quarterly period ended April 1, 2011 | LAMBETH-000217719 | LAMBETH-000217788 |
| PX1869 | Seagate Form 10-Q For the quarterly period ended September 30, 2011 | LAMBETH-000217789 | LAMBETH-000217901 |
| PX1870 | Seagate Form 10-Q For the quarterly period ended December 30, 2011 | LAMBETH-000217902 | LAMBETH-000217949 |
| PX1871 | Seagate Form 10-Q For the quarterly period ended March 30, 2012 | LAMBETH-000217950 | LAMBETH-000218001 |
| PX1872 | Seagate Form 10-Q For the quarterly period ended September 28, 2012 | LAMBETH-000218002 | LAMBETH-000218066 |
| PX1873 | Seagate Form 10-Q For the quarterly period ended December 28, 2012 | LAMBETH-000218067 | LAMBETH-000218109 |
| PX1874 | Seagate Form 10-Q For the quarterly period ended March 29, 2013 | LAMBETH-000218110 | LAMBETH-000218193 |
| PX1875 | Seagate Form 10-Q For the quarterly period ended September 27, 2013 | LAMBETH-000218194 | LAMBETH-000218234 |
| PX1876 | Seagate Form 10-Q For the quarterly period ended December 27, 2013 | LAMBETH-000218235 | LAMBETH-000218300 |
| PX1877 | Seagate Form 10-Q For the quarterly period ended March 28, 2014 | LAMBETH-000218301 | LAMBETH-000218356 |
| PX1878 | Seagate Form 10-Q For the quarterly period ended October 3, 2014 | LAMBETH-000218357 | LAMBETH-000218398 |
| PX1879 | Seagate Form 10-Q For the quarterly period ended January 2, 2015 | LAMBETH-000218399 | LAMBETH-000218476 |
| PX1880 | Seagate Form 10-Q For the quarterly period ended April 3, 2015 | LAMBETH-000218477 | LAMBETH-000218520 |
| PX1881 | Seagate Form 10-Q For the quarterly period ended October 2, 2015 | LAMBETH-000218521 | LAMBETH-000218564 |
| PX1882 | Seagate Form 10-Q For the quarterly period ended January 1, 2016 | LAMBETH-000218565 | LAMBETH-000218613 |
| PX1883 | Seagate Form 10-Q For the quarterly period ended April 1, 2016 | LAMBETH-000218614 | LAMBETH-000218671 |
| PX1884 | Seagate Form 10-Q For the quarterly period ended September 30, 2016 | LAMBETH-000218672 | LAMBETH-000218713 |
| PX1885 | Seagate Form 10-Q For the quarterly period ended December 30, 2016 | LAMBETH-000218714 | LAMBETH-000218772 |
| PX1886 | Seagate Technology LLC Transfer pricing analysis and report For the fiscal year ended June 28, 2013 | SEA01388056 | SEA01388150 |
| PX1887 | Seagate Technology LLC Transfer pricing analysis and report For the fiscal year ended June 27, 2014 | SEA01388151 | SEA01388296 |
| PX1888 | Agreement entitled "CONTRACT MANUFACTURING AGREEMENT" between Penang Seagate Industries (M) Sdn Bhd and Seagate Technology LLC, dated 7/1/2016 | SEA01388363 | SEA01388373 |
| PX1889 | Spreadsheet entitled "RHO OTHER SUPPORT ALLOCATION," dated 2011 | SEA01912340 | SEA01912340 |
| PX1890 | Spreadsheet entitled "RHO OTHER SUPPORT ALLOCATION," dated 2012 | SEA01912344 | SEA01912344 |
| PX1891 | Spreadsheet entitled "RHO OTHER SUPPORT ALLOCATION," dated 2013 | SEA01912348 | SEA01912348 |
| PX1892 | Spreadsheet entitled "RHO OTHER SUPPORT ALLOCATION," dated 2014 | SEA01912352 | SEA01912352 |
| PX1893 | Spreadsheet entitled "RHO OTHER SUPPORT ALLOCATION," dated 2015 | SEA01912356 | SEA01912356 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-538
Plaintiff's Trial Exhibit List

| PX # | Description | BatesBegin | BatesEnd |
|---|---|---|---|
| PX1894 | Spreadsheet entitled "RHO Total COS," dated 2011 | SEA01912361 | SEA01912361 |
| PX1895 | Spreadsheet entitled "RHO Total COS," dated 2012 | SEA01912362 | SEA01912362 |
| PX1896 | Spreadsheet entitled "RHO Total COS," dated 2013 | SEA01912363 | SEA01912363 |
| PX1897 | Spreadsheet entitled "RHO Total COS," dated 2014 | SEA01912364 | SEA01912364 |
| PX1898 | Spreadsheet entitled "RHO Total COS," dated 2015 | SEA01912365 | SEA01912365 |
| PX1899 | Spreadsheet entitled "RHO Total COS," dated 2016 | SEA01912366 | SEA01912366 |
| PX1900 | Agreement entitled "Trademark License Agreement" between Samsung and Seagate, dated 4/19/2011 | SEA02238178 | SEA02238208 |
| PX1901 | Agreement entitled "Amendment No. 1 to Trademark License Agreement" between Samsung and Seagate, dated 3/26/2012 | SEA02238297 | SEA02238300 |
| PX1902 | Table of contents for Seagate-Samsung Agreement, dated 2011 | SEA02337801 | SEA02337811 |
| PX1903 | Presentation entitled "Fifty Years of Disk Drives and The Exciting Road Ahead," by Mark Kryder, dated 9/2006 | SEA02547439 | SEA02547469 |
| PX1904 | Presentation entitled "NiFe 45/55 process development," by Mark Nachbor | SEA02730356 | SEA02730389 |
| PX1905 | Spreadsheet entitled "SEAGATE Hard Drive Sales by Model number" | SEA03148861 | SEA03148861 |
| PX1906 | Agreement entitled "Reciprocal Nondisclosure Agreement" between Seagate and Lambeth Systems, dated 10/14/1996 | SEA03336134 | SEA03336134 |
| PX1907 | Spreadsheet entitled "Seagate HDD Sales to Customers" | SEA03336315 | SEA03336315 |
| PX1908 | Report entitled "Seagate Technology (Ireland) Transfer pricing analysis and report, by PriceWaterhouseCooper, dated 6/28/2013 | SEA03336537 | SEA03336690 |
| PX1909 | Spreadsheet entitled "Seagate WLS Ship Summary 2010 to 2017," by Barbara Lodes, dated 2/2/2018 | SEA03336806 | SEA03336806 |
| PX1910 | Report entitled "Report and Financial Statements," by Seagte Technology (Ireland), dated 6/30/2003 | SEA03336808 | SEA03336823 |
| PX1911 | Report entitled "Report and Financial Statements," by Seagte Technology (Ireland), dated 6/30/2004 | SEA03336824 | SEA03336842 |
| PX1912 | Report entitled "Report and Financial Statements," by Seagte Technology (Ireland), dated 6/30/2005 | SEA03336843 | SEA03336859 |
| PX1913 | Report entitled "Report and Financial Statements," by Seagte Technology (Ireland), dated 6/30/2006 | SEA03336860 | SEA03336880 |
| PX1914 | Seagate Heads Income Statement, dated 6/2004 | SEA03336882 | SEA03336882 |
| PX1915 | Seagate Heads Income Statement, dated 6/2005 | SEA03336883 | SEA03336883 |
| PX1916 | Spreadsheet entitled "July 2003 Revenue & Cost of Sales Rec'n," by Olivia OConnell, 2/13/2018 | SEA03336885 | SEA03336885 |
| PX1917 | Spreadsheet entitled "July 2004 Revenue & Cost of Sales Rec'n," by Olivia OConnell, 2/13/2018 | SEA03336886 | SEA03336886 |
| PX1918 | Report entitled "Transfer Pricing Report," by Seagte Technology (Ireland), dated 6/30/2004 | SEA03336888 | SEA03336970 |
| PX1919 | Seagate Technology Executive Summary, by PriceWaterhouseCoopers, dated 6/27/2003 | SEA03337051 | SEA03337106 |
| PX1920 | Seagate Technology Executive Summary, by PriceWaterhouseCoopers, dated 7/2/2004 | SEA03337107 | SEA03337161 |
| PX1921 | Seagate Technology Executive Summary, by PriceWaterhouseCoopers, dated 3/10/2006 | SEA03337162 | SEA03337286 |
| PX1922 | Seagate Presentation titled "Financial Review Q2'06 Actual " | SEA03337385 | SEA03337390 |
| PX1923 | Seagate Presentation titled "Financial Expectations Q3'06 December Budget" | SEA03337391 | SEA03337396 |
| PX1924 | Seagate Presentation titled "FY06 Plan Decemebr Budget " | SEA03337397 | SEA03337408 |
| PX1925 | Seagate Presentation titled "Competitor Comparison " | SEA03337419 | SEA03337426 |
| PX1926 | Seagate Presentation titled "Financial Review Q1'06 Actual " | SEA03337427 | SEA03337432 |
| PX1927 | Seagate Presentation titled "Financial Expectations Q2'06 September Forecast" | SEA03337433 | SEA03337438 |
| PX1928 | Seagate Presentation titled "FY06 Plan September Forecast " | SEA03337439 | SEA03337450 |
| PX1929 | Seagate Presentation titled "Historical and Projected Trends" | SEA03337451 | SEA03337460 |
| PX1930 | Seagate Presentation titled "Competitor Comparison " | SEA03337461 | SEA03337468 |
| PX1931 | Seagate Presentation titled "Financial Review Q4'05 Actual " | SEA03337469 | SEA03337474 |
| PX1932 | Seagate Presentation titled "Financial Expectations Q1'06 June Budget" | SEA03337475 | SEA03337478 |
| PX1933 | Seagate Presentation titled "FY06 Plan June Budget " | SEA03337479 | SEA03337490 |
| PX1934 | Seagate Presentation titled "Historical and Projected Trends" | SEA03337491 | SEA03337500 |
| PX1935 | Seagate Presentation titled "Competitor Comparison " | SEA03337501 | SEA03337507 |
| PX1936 | Seagate Presentation titled "Financial Review Q3'05 Actual " | SEA03337508 | SEA03337515 |
| PX1937 | Seagate Presentation titled "Financial Expectations Q4'05 March Forecast" | SEA03337516 | SEA03337519 |
| PX1938 | Seagate Presentation titled "FY05 Plan March Forecast " | SEA03337520 | SEA03337529 |
| PX1939 | Seagate Presentation titled "Financial Review Q2'05 Actual " | SEA03337530 | SEA03337537 |
| PX1940 | Seagate Presentation titled "Financial Expectations Q3'05 December Budget" | SEA03337538 | SEA03337553 |
| PX1941 | Seagate Presentation titled "Historical and Projected Trends" | SEA03337554 | SEA03337563 |
| PX1942 | Seagate Presentation titled "Competitor Comparison " | SEA03337564 | SEA03337570 |
| PX1943 | Seagate Presentation titled "December Upside Opportunity" | SEA03337571 | SEA03337579 |
| PX1944 | Seagate Presentation titled "Historical and Projected Trends" | SEA03337580 | SEA03337589 |
| PX1945 | Seagate Presentation titled "Competitor Comparison " | SEA03337590 | SEA03337596 |
| PX1946 | Seagate Presentation titled "Financial Review" | SEA03337597 | SEA03337612 |
| PX1947 | Seagate Presentation titled "Historical and Projected Trends" | SEA03337613 | SEA03337623 |
| PX1948 | Seagate Presentation titled "Competitor Comparison " | SEA03337624 | SEA03337629 |
| PX1949 | Seagate Presentation titled "Financials Q3'04 Actuals & March Forecast " | SEA03337630 | SEA03337661 |
| PX1950 | Seagate Presentation titled "Financials Q2'04 Actuals & December Forecast " | SEA03337662 | SEA03337696 |