# Seagate Pretrial Exhibit B REDACTED

Lambeth Magnetic Structures, LLC v Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0001 | 10-31-2006 David N. Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [02-26-2018 Deposition of David Lambeth, Ex. 3] | | |
| DX0002 | 06-19-2001 Lambeth, Highly Oriented Magnetic Thin Films, Recording Media, Transducers, Devices Made Therefrom and Methods of Making, U.S. Patent 6,248,416 B1 (filed 11/10/1997) (issued 06/19/2001) [02-27-2018 Deposition of David Lambeth, Ex. 78] | | |
| DX0003 | 01-10-1992 CMS Data Storage Systems Center Associates Agreement | SEA03350378 | SEA03350384 |
| DX0004 | 10-01-1997 CMU DSSC Associates Agreement with Seagate [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 7] | SEA02238164 | SEA02238170 |
| DX0005 | 06-26-2001 CMU DSSC Associates Agreement with Seagate, effective 10/01/2000 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 8] | SEA02238171 | SEA02238177 |
| DX0006 | 08-25-1989 CMU Faculty Appointment for David Lambeth, as a professor of electrical and computer engineering in the Carnegie Institute of Technology, acceptance signature dated 08/25/1989 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 11] | CMU_000058 | |
| DX0007 | 07-30-1985 CMU Faculty Handbook, Section V, University Policies [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 10] | CMU_002778 | CMU_002786 |
| DX0008 | 08-10-1998 CMU DSSC Memorandum from Mark H. Kryder (Seagate Research) to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Application Guidelines, with attachments [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 33] | SEA03141299 | SEA03141304 |
| DX0009 | 06-18-1999 Letter from Robert M. White to Mark Kryder, discussing issues raised at the March DSSC Associates' meeting concerning funding new IP programs, invention disclosures and membership [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 40] | SEA03141307 | SEA03141314 |
| DX0010 | 07-07-1999 CMU DSSC Memorandum from Robert M. White to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Guidelines, revised from 05/06/1999, with attachments [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 41] | LAMBETH-000147999 | LAMBETH-000148007 |
| DX0011 | 02-19-2018 Seagate's Third Amended Notice of Deposition Pursuant to Rule 30(b)(6) to Plaintiff Lambeth Magnetic Structures, LLC [02-26-2018 Deposition of David Lambeth, Ex. 1] | | |
| DX0012 | 04-17-2014 David N. Lambeth Curriculum Vitae [02-26-2018 Deposition of David Lambeth, Ex. 2] | LAMBETH-000139373 | LAMBETH-000139394 |
| DX0013 | 09-29-2015 Plaintiff Lambeth Magnetic Structures, LLC's Responses and Objections to Defendants' First Set of Interrogatories (Nos. 1-15), Lambeth Magnetic Structures, LLC, v. Toshiba Corporation, et al., W.D. Pa., 2:14-cv-01526-CB [02-26-2018 Deposition of David Lambeth, Ex. 4] | LAMBETH-000227333 | LAMBETH-000227358 |
| DX0014 | 02-20-2018 Plaintiff Lambeth Magnetic Structures, LLC's Response and Objections to Defendants' Fourth Set of Interrogatories (Nos. 12-16) [02-26-2018 Deposition of David Lambeth, Ex. 5] | | |
| DX0015 | 07-12-2017 Plaintiff Lambeth Magnetic Structures, LLC's Responses and Objections to Defendants' Second Set of Interrogatories (Nos. 7-10) [02-26-2018 Deposition of David Lambeth, Ex. 6] | | |
| DX0016 | 03-11-2016 Declaration of David N. Lambeth in Support of Defendant's Motion to Dismiss, Headway Techs., Inc. v. Lambeth Magnetic Structures, LLC, C.D. Cal., 2:15-cv-07987-PLAx [02-26-2018 Deposition of David Lambeth, Ex. 7] | | |
| DX0017 | 03-18-2014 Assignment of Patents by Lambeth Systems to Lambeth Magnetic Structures, LLC [02-26-2018 Deposition of David Lambeth, Ex. 8] | LAMBETH-000139370 | LAMBETH-000139372 |
| DX0018 | 02-01-2017 Plaintiff Lambeth Magnetic Structures, LLC's First Supplemental Response and Objections to Defendants' First Set of Interrogatories (Nos. 2 and 5), Lambeth v. Seagate, Feb. 1, 2017, (W.D. Pa., 2:16-cv-00538-CB) [02-26-2018 Deposition of David Lambeth, Ex. 9] | | |
| DX0019 | 10-07-1999 Consultancy, Confidentiality, and Facilities Use Agreement between Lake Shore Cryotronic, Inc. and Lambeth Systems [02-26-2018 Deposition of David Lambeth, Ex. 10] | LAMBETH-000231300 | LAMBETH-000231305 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0020 | 1999-2001 Sputter deposition record sheets relating to thin-film samples run at Lake Shore laboratories during 1999-2001 period [02-26-2018 Deposition of David Lambeth, Ex. 11] | LAMBETH-000138445 | LAMBETH-000138534 |
| DX0021 | 1999-2001 Sputter deposition record sheets relating to thin-film samples run at Lake Shore laboratories during 1999-2001 period [02-26-2018 Deposition of David Lambeth, Ex. 12] | LAMBETH-000138535 | LAMBETH-000138584 |
| DX0022 | 1999-2001 Sputter deposition record sheets relating to thin-film samples run at Lake Shore laboratories during 1999-2001 period [02-26-2018 Deposition of David Lambeth, Ex. 13] | LAMBETH-000136237 | LAMBETH-000136260 |
| DX0023 | 10/00/1999 – 04/00/2000 Lab notebook, David N. Lambeth (Lambeth Systems), October 1999 – April 2000 [02-26-2018 Deposition of David Lambeth, Ex. 14] | LAMBETH-000137377 | LAMBETH-000137423 |
| DX0024 | 01/00/2000 – 02/00/2001 Business diary/notebook, David N. Lambeth (Lambeth Systems), January 2000 – February 2001 [02-26-2018 Deposition of David Lambeth, Ex. 15] | LAMBETH-000147354 | LAMBETH-000147480 |
| DX0025 | 03-30-2017 License and Settlement Agreement dated March 30, 2017, between Lambeth Magnetic Structures, LLC, David N. Lambeth and TDK Corporation [02-26-2018 Deposition of David Lambeth, Ex. 16] | LAMBETH-000222078 | LAMBETH-000222098 |
| DX0026 | 09-23-2019 License and Settlement Agreement dated September 23, 2019, between Lambeth Magnetic Structures, LLC, David N. Lambeth and Western Digital | | |
| DX0027 | 02-22-2018 Plaintiff Lambeth Magnetic Structures, LLC's Objections to Seagate's Second Amended Notice of Deposition Pursuant to Rule 30(b)(6) [02-26-2018 Deposition of David Lambeth, Ex. 17] | | |
| DX0028 | 10-05-2000 Lake Shore Cryotronics, Inc., Vibrating Sample Magnetometer (VMS), Profile Execution Log, Profile Name P503d-150[]+-3; data collected on LC0909-5LC sample [02-26-2018 Deposition of David Lambeth, Ex. 18] | LAMBETH-000137826 | LAMBETH-000137833 |
| DX0029 | 10-04-2000 Lake Shore Cryotronics, Inc., Vibrating Sample Magnetometer (VMS), Profile Execution Log, Profile Name PE503_+90+9+0-9; data collected on LS0909-6LC sample [02-26-2018 Deposition of David Lambeth, Ex. 19] | LAMBETH-000137781 | LAMBETH-000137805 |
| DX0030 | 10-05-2000 Lake Shore Cryotronics, Inc., Vibrating Sample Magnetometer (VMS), Profile Execution Log, Profile Name P503d_200_11dep_s&c@90+9+0+-3; data collected on LS0909-6LC [02-26-2018 Deposition of David Lambeth, Ex. 20] | LAMBETH-000137850 | LAMBETH-000137859 |
| DX0031 | 04-26-2001 Lake Shore Cryotronics, Inc., Vibrating Sample Magnetometer (VMS), Profile Execution Log, Profile Name P190-5deg_MH250_50x10sen; data collected on LS1425_2cx [02-26-2018 Deposition of David Lambeth, Ex. 21] | LAMBETH-000136627 | LAMBETH-000136642 |
| DX0032 | 01-18-1989 Letter from Stephen W. Director (Whitaker Professor and Head, Department of Electrical and Computer Engineering, Carnegie Mellon University) to David Lambeth, copied to P. P. Christiano (Dean, CIT) and A.G. Jordan (Provost), offering appointment as full professor with tenure of Electrical and Computer Engineering at Carnegie Mellon. [02-27-2018 Deposition of David Lambeth, Ex. 22] | CMU_000014 | CMU_000015 |
| DX0033 | 08-25-1989 CMU Faculty Appointment for David Lambeth, as a professor of electrical and computer engineering in the Carnegie Institute of Technology, acceptance signature dated 08/25/1989 [02-27-2018 Deposition of David Lambeth, Ex. 23] | CMU_000058 | |
| DX0034 | 07-30-1985 CMU Faculty Handbook, Section V, University Policies [02-27-2018 Deposition of David Lambeth, Ex. 24] | CMU_002778 | CMU-002786 |
| DX0035 | 03/02/1999 – 03/03/1999 NSF (National Science Foundation) Engineering Research Center in Data Storage Systems, Carnegie Mellon University, NSF Site Visit Report, March 2-3, 1999 [02-27-2018 Deposition of David Lambeth, Ex. 25] | LAMBETH-000147861 | LAMBETH-000147868 |
| DX0036 | 1996-1997 CMU DSSC Membership Agreements file documenting DSSC sponsor as of 1997 [02-27-2018 Deposition of David Lambeth, Ex. 26] | CMU1_004190 | CMU1-004225 |
| DX0037 | 10-02-1996 DSSC Associate Member Advisory Board Meeting Minutes [02-27-2018 Deposition of David Lambeth, Ex. 27] | CMU1_004250 | |
| DX0038 | 12-01-1994 Feng, et al., Formation of crystallographic texture in rf sputter-deposited Cr thin films, J. Appl. Phys, 76:11, 7311-16 (Dec. 1, 1994) [02-27-2018 Deposition of David Lambeth, Ex. 28] | LAMBETH-000001927 | LAMBETH-000001932 |
| DX0039 | 00/00/1998 Lambeth, et al., Magnetic Media Performance: Control Methods for Crystalline Texture and Orientation, Mat. Res. Soc. Symp. Proc., Vol. 517, 181-92 (1998) [02-27-2018 Deposition of David Lambeth, Ex. 29] | LAMBETH-000001863 | LAMBETH-000001874 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0040 | 00/00/1999 Zou, et al., Crystalline Texture of CoCrPt Films on CrMn/NiAl and Cr/NiAl Underlayer Structures, Mat. Res. Soc., Symp. Proc., Col. 562, 277-82 (1999) [02-27-2018 Deposition of David Lambeth, Ex. 30] | SEA00001694 | SEA00001699 |
| DX0041 | 04-15-1999 Zangari, et al., Structure and magnetic properties of SmCo thin films on Cr/Ag/Si templates, Journal of Applied Physics, 85:8, 5759-62 (Apr. 15, 1999) [02-27-2018 Deposition of David Lambeth, Ex. 31] | SEA00001684 | SEA00001687 |
| DX0042 | 04-15-1999 Laughlin, et al., Texture evolution in CoCrPtTa/Cr/NiAl magnetic recording media, Journal of Applied Physics, 85:8, 4295-97 (Apr. 15, 1999) [02-27-2018 Deposition of David Lambeth, Ex. 32] | LAMBETH-000001159 | LAMBETH-000001161 |
| DX0043 | 09/00/1999 Gong, et al., Epitaxial Growth of Quad-Crystal Co-Alloy Magnetic Recording Media, IEEE Transactions on Magnetics, 35:5, 2676-78 (Sept. 1999) [02-27-2018 Deposition of David Lambeth, Ex. 33] | LAMBETH-000001838 | LAMBETH-000001840 |
| DX0044 | 12-31-1996 David Lambeth CMU Faculty Report for 01/01/1996 – 12/31/1996 [02-27-2018 Deposition of David Lambeth, Ex. 34] | LAMBETH-000142351 | LAMBETH-000142358 |
| DX0045 | 12-31-1997 David Lambeth CMU Faculty Report for 01/01/1997 – 12/31/1997 [02-27-2018 Deposition of David Lambeth, Ex. 35] | LAMBETH-000142359 | LAMBETH-000142370 |
| DX0046 | 12-31-1998 David Lambeth CMU Faculty Report for 01/01/1998 – 12/31/1998 [02-27-2018 Deposition of David Lambeth, Ex. 36] | LAMBETH-000140985 | LAMBETH-000140990 |
| DX0047 | 00/00/1997 Memorandum from David Lambeth to Marian S. Kovalchik, copied to R.M. White and A.D. Rollett, subject line: Re: 1997 Seagate Research Grant – CMU Account # 1-32444 [Lambeth's Seagate account]; discusses renewal of Seagate Research Grant [02-27-2018 Deposition of David Lambeth, Ex. 37] | LAMBETH-000211586 | |
| DX0048 | 05-17-1999 Memorandum from David Lambeth to Marian S. Kovalchik, subject line: Seagate – Non-Overhead Grant Support, CMU Account #1-32444, discussed Seagate unrestricted grant for general research activities in magnetic recording materials [02-27-2018 Deposition of David Lambeth, Ex. 38] | LAMBETH-000147880 | |
| DX0049 | 08-10-1998 CMU DSSC Memorandum from Mark H. Kryder (Seagate Research) to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Application Guidelines, with attachments [02-27-2018 Deposition of David Lambeth, Ex. 39] | SEA03141299 | SEA03141304 |
| DX0050 | 07-07-1999 CMU DSSC Memorandum from Robert M. White to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Guidelines, revised from 05/06/1999, with attachments [02-27-2018 Deposition of David Lambeth, Ex. 40] | LAMBETH-000147999 | LAMBETH-000148007 |
| DX0051 | 04-08-1999 CMU Memorandum from David Lambeth (Prof. of ECE and MSE) to R. M. White (ECE Head), copied to J. Anderson (CIT Dean and A.D. Rollett (MSE Head), subject line: Leave of Absence during 08/31/1999 to 09/01/2000 [02-27-2018 Deposition of David Lambeth, Ex. 41] | CMU_000010 | |
| DX0052 | 08-13-1997 CMU Engineering Memorandum from R. White and J. Anderson to D. Lambeth, subject line: Feedback on Peer Review of Tenured Faculty [02-27-2018 Deposition of David Lambeth, Ex. 42] | CMU1_002931 | |
| DX0053 | 08-31-1999 Memorandum from David Lambeth to Robert M. White (Director, DSSC), Pradeep K. Khosla (Department Head, Electrical & Computer Engineering (ECE)), Anthony D. Rollett (Department Head, Software Engineering Masters Program (MSE)) and John L. Anderson (Dean, College of Engineering (CIT)), subject line: Formal DSSC Resignation [02-27-2018 Deposition of David Lambeth, Ex. 43] | CMU_000004 | |
| DX0054 | 08-01-1999 CMU Faculty Leave of Absence Program Application Form – Academic Year 1999-2000, completed by David Lambeth [02-27-2018 Deposition of David Lambeth, Ex. 44] | CMU_000007 | CMU_000008 |
| DX0055 | 09-07-1999 Memorandum, with attachments, from CMU Provost Paul Christiano to CMU Professor David N. Lambeth to confirm that request for leave of absence has been approved [02-27-2018 Deposition of David Lambeth, Ex. 45] | CMU1_002613 | CMU1_002618 |
| DX0056 | 01-09-2000 CMU Faculty Leave of Absence Program Application Form – Academic Year 2000-2001, completed by David Lambeth [02-27-2018 Deposition of David Lambeth, Ex. 46] | LAMBETH-000140384 | LAMBETH-000140385 |
| DX0057 | 02-15-2000 Memorandum from CMU Provost Paul Christiano to CMU Professor David N. Lambeth to confirm that request for non-supported leave of absence has been approved [02-27-2018 Deposition of David Lambeth, Ex. 47] | CMU1_002919 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0058 | 12-31-2001 David Lambeth CIT Faculty Report for 01/01/2001 – 12/31/2001 [02-27-2018 Deposition of David Lambeth, Ex. 48] | LAMBETH-000143340 | LAMBETH-000143359 |
| DX0059 | 12-30-2001 Email from D. Lambeth to J. Bain (CMU ECE Senior Research Scientist), copied to T. Kowalewski (Andrew CMU) and E. Towe (CMU), subject line Getting your email, DNL  [02-27-2018 Deposition of David Lambeth, Ex. 49] | LAMBETH-000242907 | LAMBETH-000242909 |
| DX0060 | 08/29/2002 – 10/31/2006 Prosecution/file history for U.S. Patent No. 7,128,988 B2, Application No. 10/415757  [02-27-2018 Deposition of David Lambeth, Ex. 50] | LAMBETH-000000042 | LAMBETH-000000475 |
| DX0061 | 11-01-2000 Email from D. Lambeth to J. Wolf, subject line: XRD [02-27-2018 Deposition of David Lambeth, Ex. 51] | LAMBETH-000154506 | |
| DX0062 | 11-28-2000 Email from J. Wolf to D. Lambeth, subject line: Pole Figure, attaching three documents bearing filenames 3Dphi6.doc, PolFig6.doc and zoomPF6.doc [02-27-2018 Deposition of David Lambeth, Ex. 52] | LAMBETH-000147342 | LAMBETH-000147345 |
| DX0063 | 11-28-2000 Email from J. Wolf to D. Lambeth, subject line: Pole Figure, attaching three documents bearing filenames 3Dphi6.doc, PolFig6.doc and zoomPF6.doc [02-27-2018 Deposition of David Lambeth, Ex. 53] | LAMBETH-000154511 | LAMBETH-000154512 |
| DX0064 | 05-03-2001 Email from David Lambeth to Jason G. Wolf, subject line: Pole figure measurement [02-27-2018 Deposition of David Lambeth, Ex. 54] | LAMBETH-000154516 | |
| DX0065 | 05-08-2001 Email from David Lambeth to Jason G. Wolf, subject line: Measurements TBD, attaching document bearing filename PoleFig1508.txt [02-27-2018 Deposition of David Lambeth, Ex. 55] | LAMBETH-000154517 | LAMBETH-000154519 |
| DX0066 | 05-18-2001 Email from D. Lambeth to J. Wolf, subject line: One Pole Figure done, referencing document bearing filename LS1428-1b.doc (not attached) [02-27-2018 Deposition of David Lambeth, Ex. 56] | LAMBETH-000147553 | |
| DX0067 | 03-18-2001 Email string (date range unknown), the most recent message from D. Lambeth to J. Wolf, subject line: Re: One Pole Figure done, including document bearing filename LS1428-1b.doc (which had been attached to initial email) [02-27-2018 Deposition of David Lambeth, Ex. 57] | LAMBETH-000147554 | LAMBETH-000147556 |
| DX0068 | 05-18-2001 Email from Jason Wolf to David Lambeth, subject line: Re: One Pole Figure done [02-27-2018 Deposition of David Lambeth, Ex. 58] | LAMBETH-000147558 | |
| DX0069 | 06-01-2001 Email from D. Lambeth to J. Wolf, subject line: LS0909-06 and -05 Cu! [02-27-2018 Deposition of David Lambeth, Ex. 59] | LAMBETH-000154526 | |
| DX0070 | 08-25-2001 Email from D. Lambeth to J. Wolf, subject line: 8 pole figures, attaching documents bearing filenames 09095s-09096s.doc, 14274bs-14275bs.doc, 14281bs-14282bs, 14283bs-14284bs.doc [02-27-2018 Deposition of David Lambeth, Ex. 60] | LAMBETH-000147571 | LAMBETH-000147575 |
| DX0071 | 08-27-2001 Email from D. Lambeth to J. Wolf, subject line: 2 more Pole Figures attaching two plots: 1425-02CX and 1425-02CY [02-27-2018 Deposition of David Lambeth, Ex. 61] | LAMBETH-000147576 | LAMBETH-000147577 |
| DX0072 | 08-27-2001 Email from J. Wolf to D. Lambeth, subject line: JW not at CMU  [02-27-2018 Deposition of David Lambeth, Ex. 62] | LAMBETH-000147578 | |
| DX0073 | 08-27-2001 Email from D. Lambeth to J. Wolf, subject line: Re: JW not at CMU, responding to and commenting on message regarding fine-step scans [02-27-2018 Deposition of David Lambeth, Ex. 63] | LAMBETH-000147579 | |
| DX0074 | 08-28-2001 Email from J. Wolf to D. Lambeth, subject: Fine scans, attaching replacement plots for 1425-02CX and 1425-02CY [02-27-2018 Deposition of David Lambeth, Ex. 64] | LAMBETH-000147580 | LAMBETH-000147581 |
| DX0075 | 08-29-2001 Email from J. Wolf to D. Lambeth, subject: How's it going [02-27-2018 Deposition of David Lambeth, Ex. 65] | LAMBETH-000147582 | |
| DX0076 | 08-29-2001 Email from D. Lambeth to J. Wolf, subject line Re: How's it going [02-27-2018 Deposition of David Lambeth, Ex. 66] | LAMBETH-000147583 | |
| DX0077 | 08-25-2001 Email string, 08/24/2001 – 08/25/2001, the most recent message from Y. Hohokabe (Showa Denko) to D. Lambeth, copied to Y. Sasaki (Showa Denko) and H. Sakai (Showa Denko), subject line Re: Patent application to be filed on August 29, attaching two documents bearing filenames 401094USrevised010825 and SDK-OR1823 [02-27-2018 Deposition of David Lambeth, Ex. 67] | LAMBETH-000240835 | LAMBETH-000240908 |
| DX0078 | 08-10-2001 Email from D. Lambeth to D. turner (NOAA), doped to R. Goldfarb (Boulder NIST), subject line Lambeth System's Proposal, attaching document bearing filename NISTsoftSingleCrystal1810_1332LS [02-27-2018 Deposition of David Lambeth, Ex. 68] | LAMBETH-000149368 | LAMBETH-000149372 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0079 | 09-10-2001 Email string, the most recent message from D. Lambeth to R. Goldfarb, subject line Re: nanomagnetodynamics [02-27-2018 Deposition of David Lambeth, Ex. 69] | LAMBETH-000149387 | LAMBETH-000149388 |
| DX0080 | 10-09-2000 Email string, the most recent message from D. Lambeth to P. Swinehart (Lake Shore Cryotronics), copied to L. Chapin (Lake Shore Cryotronics) and M. Swartz (Lake Shore Cryotronics), subject line Re: Your data [02-27-2018 Deposition of David Lambeth, Ex. 70] | LAMBETH-000148440 | LAMBETH-000148442 |
| DX0081 | 04-13-2001 Email string, the most recent message from D. Lambeth to P. Swinehart (Lake Shore Cryotronics), copied to L. Noel Chapin (Lake Shore Cryotronics), subject line Re: more on EDM [02-27-2018 Deposition of David Lambeth, Ex. 71] | LAMBETH-000147511 | LAMBETH-000147512 |
| DX0082 | 11-16-2006 Email from D. Lambeth to L. Lee, subject line US Patent 007128988 [02-27-2018 Deposition of David Lambeth, Ex. 72] | LAMBETH-000243008 | |
| DX0083 | 12/23/2006 – 12/28/2006 Email string, the most recent message from D. Lambeth to Y. Deng (former student), subject line Re: Happy New Year [02-27-2018 Deposition of David Lambeth, Ex. 73] | LAMBETH-000243009 | LAMBETH-000243010 |
| DX0084 | 12/24/2008 – 01/06/2009 Email string, the most recent message from David Lambeth to Youping Deng, subject line Re[2]: Happy Holidays [02-27-2018 Deposition of David Lambeth, Ex. 74] | LAMBETH-000243091 | LAMBETH-000243093 |
| DX0085 | 01/06/2009 – 01/10/2009 Email string, the most recent message from David Lambeth to Sam Velu (CMU post-doctoral colleague and, at the time, employed by Western Digital in the hard disc drive area), subject line Re: keep-in touch [02-27-2018 Deposition of David Lambeth, Ex. 75] | LAMBETH-000243094 | LAMBETH-000243095 |
| DX0086 | 12-02-2014 White paper: Uniaxial Magnetic BCC Thin Films Resulting From Symmetry Broken Structures, Professor David N. Lambeth, Department of Electrical and Computer Engineering, Carnegie Mellon University; partial draft; written at behest of Acacia after Lambeth sold patent to them [02-27-2018 Deposition of David Lambeth, Ex. 76] | LAMBETH-000236420 | LAMBETH-000236453 |
| DX0087 | 12/00/2014 est. Table A: A detailed listing of the possible KS variants by Sets, Subsets, and Groups. When constrained to be of equal area there are 6 Sets, 15 Subsets, and 63 Groups possible; table headings: Variant Set Name, No. of Groups in a Subset, Variant Groups (separated by commas) in a Subset (denoted by the parenthesis), Comments; document prepared in relation to white paper at Lambeth Exhibit 76, referencing work on single crystal substrates [02-27-2018 Deposition of David Lambeth, Ex. 77] | LAMBETH-000232853 | |
| DX0088 | 01-21-1997 CMU ECE Dept., DSSC Memorandum from David Lambeth to Mark Kryder, copied to J. Anderson, B. Bernt, P. Christiano, M. Coticchia, D. Laughlin, C. Porto, A. Rollett, J. Williams, R. White, subject line: Typical License Fees for Data Storage Patents [02-23-2018 Deposition of David Lambeth (WD), Ex. 1] | CMU1_002468 | CMU1_002470 |
| DX0089 | 08-13-1997 Letter from D. Lambeth to R. White and J. Anderson [02-23-2018 Deposition of David Lambeth (WD), Ex. 2] | CMU1_002735 | |
| DX0090 | 08-10-1998 CMU DSSC Memorandum from Mark H. Kryder (Seagate Research) to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Application Guidelines, with attachments [02-23-2018 Deposition of David Lambeth (WD), Ex. 3] | CMU1_004182 | CMU1_004189 |
| DX0091 | 08-05-1999 Letter from D. Lambeth to R. White re: Leave of Absence during 8/31/99 to 9/1/00 [02-23-2018 Deposition of David Lambeth (WD), Ex. 4] | CMU_000009 | |
| DX0092 | 01-09-2000 CMU Faculty Leave of Application Program, Application Form, Academic Year 2000 – 2001, executed by Professor David N. Lambeth, ECE Department, listing previous leave date range: 09/01/1999 – 08/31/2000 [02-23-2018 Deposition of David Lambeth (WD), Ex. 5] | LAMBETH-000140384 | LAMBETH-000140385 |
| DX0093 | 08-31-1999 Letter from Lambeth to Robert White et. al. re: Formal DSSC Resignation [02-23-2018 Deposition of David Lambeth (WD), Ex. 6] | CMU_000004 | |
| DX0094 | 01-13-2000 Email chain [start/end date range omitted], the most recent message from David Lambeth to Cam Miller (CMU ECE), subject line: Re: [Fwd: Annual Report] [02-23-2018 Deposition of David Lambeth (WD), Ex. 7] | LAMBETH-000140350 | LAMBETH-000140351 |
| DX0095 | 08-29-1999 Letter to Sakai-san from D. Lambeth [02-23-2018 Deposition of David Lambeth (WD), Ex. 8] | LAMBETH-000244638 | |
| DX0096 | 12-23-1999 Email D.Lambeth to Bin Lu re: Monday Meeting [02-23-2018 Deposition of David Lambeth (WD), Ex. 9] | LAMBETH-000144241 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0097 | 08-29-2001 Provisional Application for 60/315920 "Oriented Magnetic Materials For Improved Devices" [02-23-2018 Deposition of David Lambeth (WD), Ex. 10] | | |
| DX0098 | 10-31-2006 U.S. Patent No. 7,128,988 "Magnetic Material Structures, Devices and Methods" [02-23-2018 Deposition of David Lambeth (WD), Ex. 11] | | |
| DX0099 | 01/2000 - 02-2001 Business diary/notebook, David N. Lambeth (Lambeth Systems), January 2000 – February 2001 [02-23-2018 Deposition of David Lambeth (WD), Ex. 12] | LAMBETH-000147354 | LAMBETH-000147480 |
| DX0100 | Sputter Deposition Record Sheet LS0909-6 and LS0909-5 [02-23-2018 Deposition of David Lambeth (WD), Ex. 14] | LAMBETH-000138577 | LAMBETH-000138578 |
| DX0101 | 08-27-2001 Email from D. Lambeth to J. Wolf re: JW not at CMU [02-23-2018 Deposition of David Lambeth (WD), Ex. 15] | LAMBETH-000147579 | |
| DX0102 | 08-29-2001 Email from D. Lambeth to J. Wolf re: How's it going? [02-23-2018 Deposition of David Lambeth (WD), Ex. 16] | LAMBETH-000147583 | |
| DX0103 | 09-06-2001 Email David Lambeth to Jason Wolf and Leo Chapin re: Si orientation and attachments [02-23-2018 Deposition of David Lambeth (WD), Ex. 17] | LAMBETH-000147587 | LAMBETH-000147590 |
| DX0104 | 01-25-2007 Email from D. Lambeth to Tsann re Application to CMU [02-23-2018 Deposition of David Lambeth (WD), Ex. 18] | LAMBETH-000243012 | LAMBETH-000243013 |
| DX0105 | 02-02-2007 Email from D. Lambeth to W. Ross re: Congratulations patent 7128988 [02-23-2018 Deposition of David Lambeth (WD), Ex. 19] | LAMBETH-000243015 | LAMBETH-000243016 |
| DX0106 | 01-06-2009 Email David Lambeth to Youping Deng re: Happy Holidays [02-23-2018 Deposition of David Lambeth (WD), Ex. 20] | LAMBETH-000243091 | LAMBETH-000243093 |
| DX0107 | David Lambeth's typed notes regarding discussion with Kaizhong Gao during InterMag 2009 Conference [02-23-2018 Deposition of David Lambeth (WD), Ex. 21] | LAMBETH-000222102 | LAMBETH-000222103 |
| DX0108 | Settlement and Patent License Agreement between Lambeth Magnetic Structures, LLC, David N. Lambeth, and TDK Corporation [02-23-2018 Deposition of David Lambeth (WD), Ex. 22] | LAMBETH-000222078 | LAMBETH-000222098 |
| DX0109 | 08-27-2001 Email from J. Wolf to D. Lambeth re: 2 more Pole Figures [02-28-2018 Deposition of David Lambeth (WD), Ex. 23] | LAMBETH-000147576 | LAMBETH-000147577 |
| DX0110 | 08-28-2001 Email from J. Wolf to D. Lambeth Subject: Fine scans with attachment [02-28-2018 Deposition of David Lambeth (WD), Ex. 24] | LAMBETH-000147580 | LAMBETH-000147581 |
| DX0111 | 11-28-2000 Email from J. Wolf to D. Lambeth, subject line: Pole Figure, attaching three documents bearing filenames 3Dphi6.doc, PolFig6.doc and zoomPF6.doc [02-28-2018 Deposition of David Lambeth (WD), Ex. 25] | LAMBETH-000147342 | LAMBETH-000147345 |
| DX0112 | 04-13-2001 Email from D. Lambeth to P. Swinehart and L. Chapin re: FW: MvsH for permalloy film 0401 S bath flat sample [02-28-2018 Deposition of David Lambeth (WD), Ex. 26] | LAMBETH-000147509 | LAMBETH-000147510 |
| DX0113 | 09-27-2010 Email string (09/26/2010 – 09/27/2010), the most recent message (7:29:38 PM) from David N. Lambeth to Phillip Mitchell, copied to Dooyong Lee, subject line: Re[4]: LS Slides part 3, attaching document bearing filename HDD Business & Record Head Tech Sum Draft A925_1244 [02-28-2018 Deposition of David Lambeth (WD), Ex. 27] | LAMBETH-000231213 | LAMBETH-000231233 |
| DX0114 | 12-10-2010 Assignment Agreement between Lambeth Systems and SBS Magnetics LLC (nka Acacia Research Corporation) [02-28-2018 Deposition of David Lambeth (WD), Ex. 28] | ARC 00622 | ARC 00640 |
| DX0115 | 12-16-2010 Email from Brian Rinaldi to David Lambeth and Phillip Mitchell; Subject: Lambeth-CB/SAD photos for Hitachi [02-28-2018 Deposition of David Lambeth (WD), Ex. 29] | LAMBETH-000232478 | |
| DX0116 | 12-16-2010 Email string, the most recent message (4:02:40 AM) from David N. Lambeth to Phillip Mitchell, copied to Steve Wong and Brian Rinaldi, subject line: Re[2]: RE and ETA [02-28-2018 Deposition of David Lambeth (WD), Ex. 30] | LAMBETH-000232465 | LAMBETH-000232466 |
| DX0117 | 12-16-2010 Email from D. Lambeth to P. Mitchell Subject: gift letter [02-28-2018 Deposition of David Lambeth (WD), Ex. 31] | LAMBETH-000232494 | LAMBETH-000232495 |
| DX0118 | 06-28-2013 Settlement Agreement between SBS Magnetics LLC (nka Acacia Research Corp.) and Lambeth Systems [02-28-2018 Deposition of David Lambeth (WD), Ex. 32] | LAMBETH-000224014 | LAMBETH-000224031 |
| DX0119 | 09-29-2010 Email from J. DeMont to D. Lambeth Subject: Patent Litigation [02-28-2018 Deposition of David Lambeth (WD), Ex. 33] | LAMBETH-000244859 | |
| DX0120 | 10-06-2010 Email from D. Lambeth to J. Lutzker Subject: My IP [02-28-2018 Deposition of David Lambeth (WD), Ex. 34] | LAMBETH-000240919 | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0121 | 10-27-2010 Mutual Non-Disclosure Agreement between J.D. Strategic Holdings and Lambeth Systems [02-28-2018 Deposition of David Lambeth (WD), Ex. 35] | LAMBETH-000243265 | LAMBETH-000243266 |
| DX0122 | 01-10-2009 Email string, the most recent message from David Lambeth to Sam Velu (CMU post-doctoral colleague and, at the time, employed by Western Digital in the hard disc drive area), subject line Re: keep-in touch [02-28-2018 Deposition of David Lambeth (WD), Ex. 36] | LAMBETH-000243094 | LAMBETH-000243095 |
| DX0123 | 05-08-2001 Text for email from D. Lambeth to J. Wolf [02-28-2018 Deposition of David Lambeth (WD), Ex. 37] | LAMBETH-000136934 | LAMBETH-000136943 |
| DX0124 | 03-18-2001 Email string (date range unknown), the most recent message from D. Lambeth to J. Wolf re: One Pole Figure done, referenced attachment to original message bearing filename LS1428-1b.doc not attached [02-28-2018 Deposition of David Lambeth (WD), Ex. 38] | LAMBETH-000147555 | LAMBETH-000147557 |
| DX0125 | 10-05-2017 Subpoena duces tecum to Jason Wolf [12-12-2017 Deposition of Jason Wolf, Ex. 1] | | |
| DX0126 | Jason Wolf's curriculum vita [12-12-2017 Deposition of Jason Wolf, Ex. 2] | WOLF-0004052 | |
| DX0127 | 09-07-2009 Presentation: Textured Materials, Jason Wolf, 27-750, Texture, Microstructure & Anisotropy, A.D. (Tony) Rollett, Carnegie Mellon, Department of Materials Science and Engineering (MRSEC) [12-12-2017 Deposition of Jason Wolf, Ex. 3] | | |
| DX0128 | Carnegie Mellon University Position Description for Jason Wolf; current position: X-Ray Lab Supervisor; proposed position title: Senior X-Ray Lab Supervisor [12-12-2017 Deposition of Jason Wolf, Ex. 4] | WOLF-0004049 | WOLF-0004051 |
| DX0129 | 11-01-2000 Email from David Lambeth to Jason G. Wolf, subject line: XRD [12-12-2017 Deposition of Jason Wolf, Ex. 5] | LAMBETH-000154506 | |
| DX0130 | 11-02-2000 Email string (11/01/2000 – 11/02/2000), the most recent message from Jason Wolf to David Lambeth, subject line: Re: XRD [12-12-2017 Deposition of Jason Wolf, Ex. 6] | LAMBETH-000147332 | |
| DX0131 | 11-02-2000 Email string, the most recent message from David Lambeth to Jason Wolf, subject line: Friday XRD Measurements [12-12-2017 Deposition of Jason Wolf, Ex. 7] | LAMBETH-000147335 | |
| DX0132 | 11-02-2000 Email from Jason Wolf to David Lambeth, subject line: Re: Friday XRD Measurements [12-12-2017 Deposition of Jason Wolf, Ex. 8] | LAMBETH-000147336 | |
| DX0133 | 11-02-2000 Email string, the most recent message from David Lambeth to Jason Wolf, subject line: Re: Friday XRD Measurements [12-12-2017 Deposition of Jason Wolf, Ex. 9] | LAMBETH-000147337 | |
| DX0134 | 11-03-2000 Email from David Lambeth to Jason Wolf, subject line: Twinning [12-12-2017 Deposition of Jason Wolf, Ex. 10] | LAMBETH-000154507 | |
| DX0135 | 11-05-2000 Email from D. Lambeth to J. Wolf, subject line: more thoughts [12-12-2017 Deposition of Jason Wolf, Ex. 11] | LAMBETH-000154508 | |
| DX0136 | 11-28-2000 Email from J. Wolf to D. Lambeth, subject line: Pole Figure, attaching three documents bearing filenames 3Dphi6.doc, PolFig6.doc and zoomPF6.doc [12-12-2017 Deposition of Jason Wolf, Ex. 12] | LAMBETH-000147342 | LAMBETH-000147345 |
| DX0137 | 11-27-2000 Image bearing header: Philips Analytical, X'Pert Texture, 11/27/00 22:00:39, Page: 1; an apparent enlargement of image at LAMBETH-000147345 bearing filename zoomPF6.doc, showing peak splitting with two peaks [12-12-2017 Deposition of Jason Wolf, Ex. 13] | WOLF-0004000 | |
| DX0138 | 11-28-2000 Email from D. Lambeth to J. Wolf, subject line: data Nov. 28, 2000 [12-12-2017 Deposition of Jason Wolf, Ex. 14] | LAMBETH-000154511 | LAMBETH-000154512 |
| DX0139 | 11-29-2000 Email from David Lambeth to Jason G. Wolf, subject line: Omega (Theta offset) [12-12-2017 Deposition of Jason Wolf, Ex. 15] | LAMBETH-000154513 | |
| DX0140 | 05-03-2001 Email from David Lambeth to Jason G. Wolf, subject line: Pole figure measurement [12-12-2017 Deposition of Jason Wolf, Ex. 16] | LAMBETH-000154516 | |
| DX0141 | 05-08-2001 Email from David Lambeth to Jason G. Wolf, subject line: Measurements TBD, attaching document bearing filename PoleFig1508.txt [12-12-2017 Deposition of Jason Wolf, Ex. 17] | LAMBETH-000154517 | LAMBETH-000154519 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0142 | 12-03-2000 Email string (date range unknown), the most recent message from David Lambeth to Jason Wolf, subject line: Re: Pole Figure for #5, referenced attachment to original message bearing filename Po.Fig5.doc not attached [12-12-2017 Deposition of Jason Wolf, Ex. 18] | WOLF-0000006 | WOLF-0000007 |
| DX0143 | 05-18-2001 Email from Jason Wolf to David Lambeth, subject line: One Pole Figure done, attaching document bearing filename LS1428-1b.doc [12-12-2017 Deposition of Jason Wolf, Ex. 19] | LAMBETH-000147553 | LAMBETH-000147554 |
| DX0144 | 03-18-2001 Email string (date range unknown), the most recent message from David Lambeth to Jason Wolf, subject line: Re: One Pole Figure done, referenced attachment to original message bearing filename LS1428-1b.doc not attached [12-12-2017 Deposition of Jason Wolf, Ex. 20] | LAMBETH-000147555 | LAMBETH-000147557 |
| DX0145 | 05-18-2001 Email from Jason Wolf to David Lambeth, subject line: Re: One Pole Figure done [12-12-2017 Deposition of Jason Wolf, Ex. 21] | LAMBETH-000147558 | |
| DX0146 | 05-18-2001 Email string, the most recent message from David Lambeth to Jason G. Wolf, subject line: [Fwd: Re: One Pole Figure done] [12-12-2017 Deposition of Jason Wolf, Ex. 22] | LAMBETH-000154523 | |
| DX0147 | 06-01-2001 Email from David Lambeth to Jason G. Wolf, subject line: LS0909-06 and -05 Cu! [12-12-2017 Deposition of Jason Wolf, Ex. 23] | LAMBETH-000154526 | |
| DX0148 | 07-28-2001 Email from Jason G. Wolf to David Lambeth, subject line: Data [12-12-2017 Deposition of Jason Wolf, Ex. 24] | LAMBETH-000147570 | |
| DX0149 | 08-25-2001 Email from Jason Wolf to David Lambeth, subject line: 8 pole figures, attaching documents bearing filenames 09095s-09096s.doc, 14274bs-14275bs.doc, 14281bs-14282bs, 14283bs-14284bs.doc [12-12-2017 Deposition of Jason Wolf, Ex. 25] | LAMBETH-000147571 | LAMBETH-000147575 |
| DX0150 | 07/00/2001 Handwritten notes relating to samples that appear in Wolf Dep. Ex. 25 and the associated pole figures [12-12-2017 Deposition of Jason Wolf, Ex. 26] | WOLF-0004023 | |
| DX0151 | 08-27-2001 Email from Jason Wolf to David Lambeth, subject line: 2 more Pole Figures attaching two plots: 1425-02CX and 1425-02CY [12-12-2017 Deposition of Jason Wolf, Ex. 27] | LAMBETH-000147576 | LAMBETH-000147577 |
| DX0152 | 08-27-2001 Handwritten notes for performing a pole figure scan pertaining to for two samples identified as 1425-02CX and 1425-02CY [12-12-2017 Deposition of Jason Wolf, Ex. 28] | WOLF-0004021 | WOLF-0004022 |
| DX0153 | 08-27-2001 Email from Jason Wolf to David Lambeth, subject line: JW not at CMU [12-12-2017 Deposition of Jason Wolf, Ex. 29] | LAMBETH-000147578 | |
| DX0154 | 08-27-2001 Email from David Lambeth to Jason Wolf, subject line: Re: JW not at CMU, responding to and commenting on message regarding fine-step scans [12-12-2017 Deposition of Jason Wolf, Ex. 30] | LAMBETH-000147579 | |
| DX0155 | 08-28-2001 Email from Jason Wolf to David Lambeth, subject line: Fine scans, attaching replacement plots for 1425-02CX and 1425-02CY [12-12-2017 Deposition of Jason Wolf, Ex. 31] | LAMBETH-000147580 | LAMBETH-000147581 |
| DX0156 | 08-29-2001 Email from Jason Wolf to David Lambeth, subject line: How's it going [12-12-2017 Deposition of Jason Wolf, Ex. 32] | LAMBETH-000147582 | |
| DX0157 | 08-29-2001 Email from David Lambeth to Jason Wolf, subject line Re: How's it going [12-12-2017 Deposition of Jason Wolf, Ex. 33] | LAMBETH-000147583 | |
| DX0158 | 12-20-2000 Text of email message from Jason Wolf to David Lambeth, attaching invoice for x-ray work done 12/19/2000 as to two samples for pole figure data collection: 0909-6LC and 0909-5LC, asking whether to bill the charges to CMU account number 2058.11.1001618 [12-12-2017 Deposition of Jason Wolf, Ex. 34] | WOLF-0003966 | WOLF-0003967 |
| DX0159 | 01-11-1990 Intellectual Property Policy Agreement Form between Jason Wolf and Carnegie-Mellon University, effective 08/27/1985 [12-12-2017 Deposition of Jason Wolf, Ex. 35] | CMU1_003941 | |
| DX0160 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [12-12-2017 Deposition of Jason Wolf, Ex. 36] | | |
| DX0161 | 04-14-2000 Email from David Lambeth to Jason Wolf, subject line: Use the Phi Scan [12-12-2017 Deposition of Jason Wolf, Ex. 37] | LAMBETH-000154502 | |
| DX0162 | 11-28-2000 Email from J. Wolf to D. Lambeth, subject line: Pole Figure [12-12-2017 Deposition of Jason Wolf, Ex. 38] | LAMBETH-000042638 | LAMBETH-000042639 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0163 | 05-08-2001 Text for email from D. Lambeth to J. Wolf [12-12-2017 Deposition of Jason Wolf, Ex. 39] | LAMBETH-000136934 | LAMBETH-000136943 |
| DX0164 | 05-07-2001 Color copy of photograph produced by Western Digital after Western Digital inspection depicting six brown envelopes bearing David Lambeth's handwriting identifying center pole figure samples: 1428-1, 1428-2, 1428-3, 1428-4, 1427-5, 1427-4 [12-12-2017 Deposition of Jason Wolf, Ex. 40] | WD219028 | |
| DX0165 | Color copy of photograph produced by Western Digital after Western Digital inspection depicting eight brown envelopes bearing David Lambeth's handwriting identifying samples: LS0909-6, LS0909-5, LS0909-1, LS0909-7, LS0909-4, LS0909-3, LS0909-2, LS0909-8 [12-12-2017 Deposition of Jason Wolf, Ex. 41] | WD219021 | |
| DX0166 | Color copy of photograph produced by Western Digital after Western Digital inspection depicting samples: LS0909-6a, LS0909-6c, LS0909-6d [12-12-2017 Deposition of Jason Wolf, Ex. 42] | WD219006 | |
| DX0167 | Color copy of photograph produced by Western Digital after Western Digital inspection depicting three brown envelopes bearing David Lambeth's handwriting identifying samples: 1425-01 abcd (referencing 1425-01CX and 1425-1CY), 1425-02 abcd (referencing 1425-02CX and 1425-02CY), 1425-03 b,c,d [12-12-2017 Deposition of Jason Wolf, Ex. 43] | WD219012 | |
| DX0168 | Color copy of photograph produced by Western Digital after Western Digital inspection depicting samples: 1425-02a, 1425-02b, 1425-02d [12-12-2017 Deposition of Jason Wolf, Ex. 44] | WD218985 | |
| DX0169 | 02-08-2018 Subpoena to Testify at a Deposition in a Civil Action [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 1] | | |
| DX0170 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 2] | | |
| DX0171 | 04-17-1999 David N. Lambeth web biography for Carnegie Mellon University (CMU) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 3] | | |
| DX0172 | 08-24-2000 CMU landing page for the Data Storage Systems Center [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 4] | | |
| DX0173 | 05-04-2001 CMU web page for DSSC Overview [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 5] | | |
| DX0174 | 1996-1997 CMU DSSC Membership Agreements file documenting DSSC sponsor as of 1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 6] | CMU1_004190 | CMU1_004225 |
| DX0175 | CMU Sponsor Payment History Summary, All Members Names and Dates [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 9] | CMU_002787 | CMU_2790 |
| DX0176 | 09-07-1999 Memorandum, with attachments, from CMU Provost Paul Christiano to CMU Professor David N. Lambeth to confirm that request for leave of absence has been approved [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 12] | CMU1_002613 | CMU1_002618 |
| DX0177 | 08-31-1999 Memorandum from David Lambeth to Robert M. White (Director, DSSC), Pradeep K. Khosla (Department Head, Electrical & Computer Engineering (ECE)), Anthony D. Rollett (Department Head, Software Engineering Masters Program (MSE)) and John L. Anderson (Dean, College of Engineering (CIT)), subject line: Formal DSSC Resignation [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 13] | CMU_000004 | |
| DX0178 | 01-09-2000 CMU Faculty Leave of Application Program, Application Form, Academic Year 2000 – 2001, executed by Professor David N. Lambeth, ECE Department, listing previous leave date range: 09/01/1999 – 08/31/2000 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 14] | LAMBETH-000140384 | LAMBETH-000140385 |
| DX0179 | 02-15-2000 Memorandum from CMU Provost Paul Christiano to CMU Professor David N. Lambeth to confirm that request for non-supported leave of absence has been approved [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 15] | CMU1_002919 | |
| DX0180 | 12-31-1996 David Lambeth CMU Faculty Report for 01/01/1996 – 12/31/1996 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 16] | LAMBETH-000142351 | LAMBETH-000142358 |
| DX0181 | 07-08-2002 CMU DSSC document describing funding that a DSSC sponsor might provide for a DSSC project as of 2002 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 17] | | |
| DX0182 | 12-31-1997 David Lambeth CMU Faculty Report for 01/01/1997 – 12/31/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 18] | LAMBETH-000142359 | LAMBETH-000142370 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0183 | 12-31-1998 David Lambeth CMU Faculty Report for 01/01/1998 – 12/31/1998 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 19] | LAMBETH-000140985 | LAMBETH-000140990 |
| DX0184 | 01-13-2000 Email chain [start/end date range omitted], the most recent message from David Lambeth to Cam Miller (CMU ECE), subject line: Re: [Fwd: Annual Report] [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 20] | LAMBETH-000140350 | LAMBETH-000140351 |
| DX0185 | 12-31-2001 David Lambeth CIT Faculty Report for 01/01/2001 – 12/31/2001 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 21] | LAMBETH-000143340 | LAMBETH-000143359 |
| DX0186 | 06-19-2001 Lambeth, Highly Oriented Magnetic Thin Films, Recording Media, Transducers, Devices Made Therefrom and Methods of Making, U.S. Patent 6,248,416 B1 (filed 11/10/1997) (issued 06/19/2001) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 22] | CMU22 | |
| DX0187 | 02-03-1999 CMU Office of Technology Transfer, Memorandum from Rebecca Turley (Licensing Assistant) to Tom Egan (CMU Office of Sponsored Projects), Subject Line: Invention Disclosure 97-103, relating to retention of title to Patent Application No. 08/967,669 (issued as U.S. Patent 6,248,416 B1) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 23] | CMU1_001340 | |
| DX0188 | CMU IP management database printout of the docket report for invention 97-103 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 24] | CMU1_001994 | CMU1_001998 |
| DX0189 | 06-05-1997 Printed email compilation, date range 06/04/1997 to 06/05/1997, the topmost message from Meg Stanko (CMU Technology Transfer Office Licensing Assistant) to David Lambeth, copied to cp3t@cmu.edu, subject line: Re: Disclosures and Grant funding [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 25] | CMU1_001521 | CMU1_001525 |
| DX0190 | 05-27-1997 Invention Disclosure 97-107 titled Nearly Ideal Bi-Crystal Longitudinally Oriented Magnetic Thin Films, named inventors: David N. Lambeth, Wei Yang and David E. Laughlin, submitted on or about 05/20/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 26] | CMU1_003254 | CMU1_003371 |
| DX0191 | 00/00/1997 Memorandum from David Lambeth to Marian S. Kovalchik, copied to R.M. White and A.D. Rollett, subject line: Re: 1997 Seagate Research Grant – CMU Account # 1-32444 [Lambeth's Seagate account] [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 27] | LAMBETH-000211586 | |
| DX0192 | 05-17-1999 Memorandum from David Lambeth to Marian S. Kovalchik, subject line: Seagate – Non-Overhead Grant Support, CMU Account #1-32444, discussed Seagate unrestricted grant for general research activities in magnetic recording materials [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 28] | LAMBETH-000147880 | |
| DX0193 | 10-16-2017 Printout summary from CMU advancement of gifts showing lifetime donations by Seagate Technology and Seagate Recording Media [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 29] | CMU1_003935 | CMU1_003940 |
| DX0194 | 10-08-1997 Seagate press release titled Seagate Technology Strengthens Commitment to University Research Efforts [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 30] | | |
| DX0195 | 10-02-1996 DSSC Associate Member Advisory Board Meeting Minutes [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 31] | CMU1_004250 | |
| DX0196 | 08-13-1997 CMU Engineering Memorandum from Robert M. White and John L. Anderson to David Lambeth, subject line: Feedback on Peer Review of Tenured Faculty [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 32] | CMU1_002931 | |
| DX0197 | 08-12-1998 CMU DSSC Memorandum from James E. Williams, Jr. (Director of Operations) to DSSC Thrust Leaders, subject line: DSSC Directors' Meeting Format, attaching meeting minutes [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 34] | CMU1_004463 | CMU1_004464 |
| DX0198 | 08-11-1998 Email from J. Williams to D. Lambeth, copied to M. Kulik, subject line: Walter Deforest contact info [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 35] | CMU1_004468 | |
| DX0199 | 08-19-1998 Email message (to, from, copyee and subject line omitted) from J. Williams to D. Lambeth  [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 36] | CMU1_004465 | CMU1_004467 |
| DX0200 | 03-19-1999 Memorandum from Robert M. White to James E. Williams, Jr., subject line: Concerns – PERSONAL & CONFIDENTIAL [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 37] | CMU1_004457 | CMU1_004458 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0201 | 08-20-1998 Email chain, the most recent message from James Williams to David E. Laughlin, copied to M. Kulik, subject line: Re: Returned mail [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 38] | CMU1_004461 | CMU1_004462 |
| DX0202 | 03-29-1999 Email from James E. Williams to Robert M. White, copied to M. Kulik, subject line: Magnetic Media Support [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 39] | CMU1_004456 | |
| DX0203 | 01-11-1990 CMU Intellectual Property Policy Agreement Form pursuant to CMU Intellectual Property Policy dated as of August 27, 1985, signed by Jason Wolf (CMU staff member who ran one of the labs) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 42] | CMU1_003941 | |
| DX0204 | 01-29-2018 Subpoena to Testify at a Deposition in a Civil Action, served upon CMU relating to Lambeth v. Western Digital Corp (W.D. Pa., 1:16cv541-CB) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 43] | | |
| DX0205 | 1983-2002 Payment history titled IBM Payments summarizing payments made by IBM to CMU for DSSC memberships, separate funding and equipment donations [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 44] | CMU_003017 | CMU_003018 |
| DX0206 | 1990-2002 Payment history titled Read Rite payments, summarizing payments made by Read Rite IBM to CMU [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 45] | CMU_003081 | |
| DX0207 | 01-31-2018 Compilation of summaries of lifetime donations/gifts of various IBM entities to CMU s of 01/31/2018 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 46] | CMU-003339 | CMU_003362 |
| DX0208 | 07-18-1983 Associates Agreement between CMU and IBM relating to funding for the Magnetics Technology Center, which later became DSSC [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 47] | CMU_003053 | CMU_003063 |
| DX0209 | 12-05-2001 Amendment to Associates Agreement; reference: Associates Agreement dated 07/18/1983 between IBM and CMU, and amendments dated 12/19/1986, 04/01/1987, 09/28/1987, 05/05/1988, 07/17/1989, 08/10/1990, 07/16/1992, 09/23/1993, 11/11/1993, 02/17/1995, 07/14/1996, 02/24/1997, 12/15/1998, 09/30/1999, 07/20/2000 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 48] | CMU_003013 | CMU_003016 |
| DX0210 | 12-15-1998 Amendment to Associates Agreement; reference: Associates Agreement dated 07/18/1983 between IBM and CMU, and amendments dated 12/19/1986, 04/01/1987, 09/28/1987, 05/05/1988, 07/17/1989, 08/10/1990, 07/16/1992, 09/23/1993, 11/11/1993, 02/17/1995, 07/14/1996, 02/24/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 49] | CMU_003019 | CMU_003021 |
| DX0211 | 08-10-1998 CMU DSSC Memorandum from Mark H. Kryder (Seagate Research) to DSSC Faculty, Staff and Students, subject line: DSSC Intellectual Property, Consulting and Conflict of Interest Application Guidelines, with attachments [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 50] | CMU1_004182 | CMU1_004189 |
| DX0212 | 11-11-1988 Letter from Roger S. Van Heyningen (Director, Electronics Research Laboratories, Kodak) to Stephen W. Director (Whitaker Professor and Head Department of Electrical and Computer Engineering, CMU) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 51] | CMU_000026 | CMU_000027 |
| DX0213 | 01-21-1997 Memo from D. Lambeth to M. Kryder re: Typical License Fees for Data Storage Patents [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 52] | CMU1_002468 | CMU1_002470 |
| DX0214 | 07-27-1997 DSSC Memorandum from Mark Kryder to Casey Porto, dated 07/26/1997, stamped received on 07/29/1997, subject line: Evaluation of Disclosures 97-103, 97-104, 97-105, 97-106, 97-107 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 53] | CMU1_002441 | |
| DX0215 | 07-13-2001 CMU Office of Technology Transfer Memorandum from Marilyn Wray to Tom Egan (Sponsored Projects), subject line: Invention Disclosure # 97-103 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 54] | CMU1_003928 | |
| DX0216 | 02-17-1997 Invention Disclosure 97-069, titled Magnetic Media Structure to Overcome the Thermal Stability Limits, signed by inventors David Lambeth (02/08/1997), Li-Lien Lee (undated), D.E. Laughlin (02/11/1997) and TBD, received by CMU Technology Transfer Office on 02/17/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 55] | CMU1_003022 | CMU1_003041 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0217 | 05-07-1997 CMU ECE Dept. Memorandum from David Lambeth to M. Kryder (DSSC) and M. Coticchia (TTO), copied to C. Porto, J. Williams, R. White, A. Rollett, subject line: Invention Disclosure: "Near Field MO-SIL Transducer," 97-100 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 56] | CMU1_003042 | CMU1_003058 |
| DX0218 | 05-30-1997 Invention Disclosure 97-105, titled Nearly Ideal Perpendicularly Oriented Magnetic Thin Films, signed by inventors David Lambeth (05/18/1997), Wei Yan (05/20/1997), Heng Gong (05/20/1997), David E. Laughlin (05/20/1997), received by CMU Technology Transfer Office on 05/30/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 57] | CMU1_003180 | CMU1_003187 |
| DX0219 | 05-30-1997 Invention Disclosure 97-103, titled Highly Oriented Soft Magnetic Thin Films, signed by inventors David Lambeth (05/26/1997), Heng Gon (05/28/1997), David E. Laughlin (05/28/1997), received by CMU Technology Transfer Office on 05/30/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 58] | CMU1_003059 | CMU1-003066 |
| DX0220 | 05-30-1997 Invention Disclosure 97-104, titled Multiple Underlayers for Perpendicularly Oriented Magnetic Thin Film Media, signed by inventors David Lambeth (05/18/1997), Jie Zou (05/24/1997), Heng Gong (05/24/1997), David E. Laughlin (05/26/1997), received by CMU Technology Transfer Office on 05/30/1997 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 59] | CMU1_003119 | CMU1_003179 |
| DX0221 | 10-01-2002 CMU DSSC Report – Advancing the State-of-the-Art in Magnetic and Optical Recording: Fall Technical Review Presentations, October1 & 2, 2002, Professor Robert M. White (Director), Dr. Horacio A. Mendez (Executive Director) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 60] | CMU_000103 | CMU_000316 |
| DX0222 | 03-06-2001 CMU DSSC Report – Accelerating U.S. Leadership in Data Storage: Spring Technical Review Presentations, March 6 & 7, 2001, Professor Robert M. White (Director), Dr. Horacio A. Mendez (Executive Director) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 61] | CMU_001896 | CMU_002114 |
| DX0223 | 10-10-2000 CMU DSSC Report: Fall Technical Review Presentations, October 10 & 11, 2000, Professor Robert M. White (Director), Dr. Horacio A. Mendez (Executive Director) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 62] | CMU_001335 | CMU_001552 |
| DX0224 | 03-07-2000 CMU DSSC Report – Accelerating U.S. Leadership in Data Storage: Spring Technical Review Presentations, March 7 & 8, 2000, Professor Robert M. White (Director) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 63] | CMU_002115 | CMU_002349 |
| DX0225 | 03-03-1998 CMU DSSC Report: Eighth Year NSF Site Review Presentations, March 3-4, 1998, Professor Mark H. Kryder (Director), James E. Williams, Jr. (Director of Operations) [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 64] | CMU_000317 | CMU_000618 |
| DX0226 | 12-16-2014 David Lambeth's CMU Human Resources (HR) Employment Record, 1989-1999; 2001-2012 [02-16-2018 Deposition of Robert Wooldridge (CMU), Ex. 65] | CMU1_002446 | CMU1_002448 |
| DX0227 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 1] | | |
| DX0228 | 12-10-2010 Assignment Agreement between Lambeth Systems and SBS Magnetics LLC (nka Acacia Research Corporation) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 2] | ARC 00622 | ARC 00640 |
| DX0229 | 03-02-2011 Option Agreement between Acacia Research Corporation and Samsung Electronics Co., Ltd [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 3] | ARC0003189 | ARC0003189 |
| DX0230 | 09-30-2010 Microsoft-Acacia Amended and Restated Confidential Option Agreement and Addendum A (Addendum Portfolio License and Covenant-Not-to-Sue Addendum) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 4] | ARC0002950 | ARC0003092 |
| DX0231 | 12-12-2011 Microsoft-Acacia Amended and Restated Confidential Option Agreement – Schedule Sub-Ex. A.1 (Acacia Covenanted Patents) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 5] | ARC0003711 | ARC0003752 |
| DX0232 | 12-12-2012 Microsoft-Acacia Amended and Restated Confidential Option Agreement – Schedule Sub-Ex. A.1 (Acacia Covenanted Patents) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 6] | ARC0003583 | ARC0003710 |
| DX0233 | 06-29-2012 Portfolio License, Covenant-Not-To-Sue, and Related Rights Agreement between Acacia Research Corporation and Cisco Systems, Inc. [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 7] | ARC0003190 | ARC0003222 |
| DX0234 | 12-20-2009 Option Agreement between Acacia Research Corporation and Oracle Corporation [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 8] | ARC0003389 | ARC0003450 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0235 | 03-01-2010 Option Agreement between Acacia Research Corporation and Oracle Corporation – First Amendment [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 9] | ARC0003344 | |
| DX0236 | 03-31-2010 Option Agreement between Acacia Research Corporation and Oracle Corporation – Second Amendment [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 10] | ARC0003345 | ARC0003388 |
| DX0237 | 12-07-2010 Texas Secretary of State Business Organizations: SBS Magnetics LLC, Entity View [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 11] | | |
| DX0238 | 11-10-2017 Acacia Research Corporation website printout: Overview [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 12] | | |
| DX0239 | 11-10-2017 Acacia Research Corporation website printout: History [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 13] | | |
| DX0240 | 11-10-2017 Acacia Research Corporation website printout: How We Work [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 14] | | |
| DX0241 | 12-21-2010 Acacia IP presentation (damages analysis): Samsung/Acacia – Acacia's Lambeth Patent Portfolio: Magnetic Material Structures, Devices, and Methods [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 15] | ARC 00302 | ARC 00306 |
| DX0242 | 06-28-2013 Settlement Agreement between SBS Magnetics LLC (nka Acacia Research Corp.) and Lambeth Systems [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 16] | LAMBETH-000224014 | LAMBETH-000224031 |
| DX0243 | 01-06-2011 Acacia IP presentation (claim chart): Lambeth US Patent No. 7,128,988: Magnetic Material Structures, Devices and Methods [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 17] | ARC 00429 | ARC 00495 |
| DX0244 | 12-16-2010 Email string, the most recent message (4:02:40 AM) from David N. Lambeth to Phillip Mitchell, copied to Steve Wong and Brian Rinaldi, subject line: Re[2]: RE and ETA [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 18] | LAMBETH-000232465 | LAMBETH-000232466 |
| DX0245 | 12-16-2010 Email string, the most recent message (8:07:59 AM) from Phillip Mitchell to David N. Lambeth, copied to Steve Wong and Brian Rinaldi, subject line: RE: Re[2]: RE and ETA [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 19] | LAMBETH-000232467 | LAMBETH-000232469 |
| DX0246 | 05-29-2013 Substituted Original Complaint, 2:13-cv-00194-JRG-RSP, Lambeth v. Acacia Research Corp., ECF No. 27 (E.D. Tex.) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 20] | | |
| DX0247 | 03-29-2013 Defendant Acacia Research Corporation's Answer to Plaintiff's Original Complaint, 2:13-cv-00194-JRG-RSP, Lambeth v. Acacia Research Corp., ECF No. 15 (E.D. Tex.) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 21] | | |
| DX0248 | 07-18-2008 Email string (07/17/2008 – 07/18/2008), the most recent message (5:00:04 AM) from David N. Lambeth to Phillip Mitchell, subject line: Re: Would like to schedule a phone conference [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 22] | LAMBETH-000224288 | |
| DX0249 | 10-23-2009 Email string (10/22/2009 – 10/23/2009), the most recent message (1:36:19 PM) from David N. Lambeth to Dooyong Lee, copied to Phillip Mitchell, subject line: Re[2]: Meeting here on Nov 5 (Thurs) 1PM (six referenced attachments not included) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 23] | LAMBETH-000224542 | LAMBETH-000224543 |
| DX0250 | 09-26-2010 Email from David N. Lambeth to Phillip Mitchell and Dooyong Lee, subject line: LS Slides part 1, attaching presentation bearing filename HGS HDD A925_1140 part 1 [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 24] | LAMBETH-000232010 | LAMBETH-000232028 |
| DX0251 | 09-26-2010 Email from David N. Lambeth to Phillip Mitchell and Dooyong Lee, subject line: LS Slides part 2, attaching presentation bearing filename HGS HDD A925_1140 part 2 [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 25] | LAMBETH-000231960 | LAMBETH-000231985 |
| DX0252 | 09-26-2010 Email from David N. Lambeth to Phillip Mitchell and Dooyong Lee, subject line: LS Slides part 3, attaching presentation bearing filename HGS HDD A925_1140 part3 [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 26] | LAMBETH-000231986 | LAMBETH-000232009 |
| DX0253 | 09-27-2010 Email string (09/26/2010 – 09/27/2010), the most recent message (7:29:38 PM) from David N. Lambeth to Phillip Mitchell, copied to Dooyong Lee, subject line: Re[4]: LS Slides part 3, attaching document bearing filename HDD Business & Record Head Tech Sum Draft A925_1244 [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 27] | LAMBETH-000231213 | LAMBETH-000231233 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

<u>Defendants' Trial Exhibit List</u>

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0254 | 09-28-2010 Email from David N. Lambeth to Phillip Mitchell, copied to N. Thomas Nuhfer, subject line: Introduction [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 28] | LAMBETH-000224747 | |
| DX0255 | 10-21-2010 Email string (10/20/2010 – 10/21/2010), the most recent message (5:53:01 PM) from David N. Lambeth to Phillip Mitchell, subject line: Re-2]: How's it going? [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 29] | ARC0001711 | ARC0001712 |
| DX0256 | 12-16-2010 Email from Brian Rinaldi to David N. Lambeth, copied to Phillip Mitchell, subject line: Lambeth – CB/SAD photos for Hitachi [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 30] | LAMBETH-000232478 | |
| DX0257 | 11-03-2010 Meeting invitation from Phillip Mitchell to David N. Lambeth, Brian Rinaldi, Steve Wong, Jeff Sheldon, copied to Marc Booth, subject line: Tutorial from David Lambeth, scheduled for Friday, 11/05/1010 by teleconference from Acacia 8th floor conference room [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 31] | LAMBETH-000225562 | |
| DX0258 | 11-28-2010 Email string, the most recent message (10:43:17 PM) from David N. Lambeth to Phillip Mitchell, subject line: Re[2] SG 500GB HDD Head –CS part 2: CONFIDENTIAL-SUBJECT TO NDA-COMMON INTEREST WORK PRODUCT IN ANTICIPATION OF LITIGATION [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 32] | LAMBETH-000232210 | |
| DX0259 | 12-11-2010 Email string (12/10/2010 – 12/11/2010), the most recent message (4:57:15 AM) from David N. Lambeth to Brian Rinaldi, copied to Phillip Mitchell and Steve Wong, subject line: Re[2]: Compare SS FIBs: CONFIDENTIAL-SUBJECT TO NDA – COMMON INTEREST WORK PRODUCT IN ANTICIPATION OF LITIGATION [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 33] | LAMBETH-000232435 | LAMBETH-000232436 |
| DX0260 | 12-16-2010 Email string (12/15/2010 – 12/16/2010), the most recent message (6:42:03 PM) from David N. Lambeth to Phillip Mitchell, subject line: Re[6]: RE and ETA [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 34] | LAMBETH-000232479 | LAMBETH-000232483 |
| DX0261 | 12-16-2010 Email from David N. Lambeth to Phillip Mitchell, subject line: gift letter (referenced attachment bearing filename SBS Magnetics Gift letter AC16.txt not attached) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 35] | LAMBETH-000232494 | |
| DX0262 | Draft gift letter from SBS Magnetics to Professor David N. Lambeth [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 36] | LAMBETH-000232495 | |
| DX0263 | 02-01-2011 Email string, the most recent message (8:21:49 PM) from David N. Lambeth to Brian Rinaldi, copied to Phillip Mitchell and Tom Nuhfer, subject line: Re: Status Update [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 37] | LAMBETH-000232818 | |
| DX0264 | 01-12-2011 Email from B. Rinaldi to D. Lambeth, copied to S. Wong, T. Nuhfer and P. Mitchell, subject line: Lambeth – Project Schedule (referenced attachment bearing filename Project Milestones 1-11-11.xls not attached) [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 38] | ARC000653 | |
| DX0265 | 01-11-2011 Acacia's 2011 Project Milestones [12-06-2017 Deposition of Phillip Mitchell (Acacia), Ex. 39] | ARC0000654 | |
| DX0266 | 11-22-2017 Declaration of Jimmy Goo in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opposition to Seagate's Motion to Compel (Lambeth v. Seagate, W.D. Pa., 2:16-cv-00538-CB) [02-28-2018 Deposition of Jimmy Goo, Ex. 1] | | |
| DX0267 | 09-25-2013 Lambeth-Maistro Agreement, between Lambeth Magnetic Structures, LLC and Maistro LLC [02-28-2018 Deposition of Jimmy Goo, Ex. 2] | LAMBETH-000235222 | LAMBETH-000235241 |
| DX0268 | 10-28-2010 Email from David Lambeth to Jimmy Goo, copied to Jim Digiordio [sic], subject line: Background info: USPTO 7,128,988 – Confidential Subject to NDA – Common Interest Work Product in Anticipation of Litigation [02-28-2018 Deposition of Jimmy Goo, Ex. 3] | LAMBETH-000239316 | |
| DX0269 | 11-03-2010 Email from David Lambeth to Jimmy Goo and Adrienne DiGiorgio, subject line: HGS 3rd Qtr sales, revenues and market share [02-28-2018 Deposition of Jimmy Goo, Ex. 4] | LAMBETH-000239013 | |
| DX0270 | 03/00/2014 Certificate of Formation of Maistro LLC [02-28-2018 Deposition of Jimmy Goo, Ex. 5] | MAISTRO-0000002 | |
| DX0271 | 02-27-2018 New Jersey Business Gateway, Business Entity Information and Records Service, Business ID: 0600412480, Status Report for Enlightened Ventures LP [02-28-2018 Deposition of Jimmy Goo, Ex. 6] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0272 | 02-27-2018 Privilege Log of Third Party Jimmy Goo (Lambeth v. Western Digital, W.D. Pa., 2:16-cv-00541-CB) [02-28-2018 Deposition of Jimmy Goo, Ex. 7] | | |
| DX0273 | 02-26-2018 Amended Notice of Subpoena to Testify at Deposition [02-17-2018 Deposition of Kaizhong Gao , Ex. 1] | | |
| DX0274 | 02-04-2014 Gao, Tapered Single Pole Magnetic Heads for Perpendicular Magnetic Recording, U.S. Patent No. 8,643,979 B2 (filed May 24, 2004) (issued Feb. 4, 2014) [02-17-2018 Deposition of Kaizhong Gao , Ex. 2] | | |
| DX0275 | 02-26-2018 Kaizhong Gao's LinkedIn profile [02-17-2018 Deposition of Kaizhong Gao , Ex. 3] | | |
| DX0276 | 01-14-2014 Xiao, Patterned Template With 1XN Nucleation Site to Grain Growth for Uniform Grain Size Recording Media, U.S. Patent No. 8,628,867 B2 (filed Sept. 30, 2010) (issued Jan. 14, 2014) [02-17-2018 Deposition of Kaizhong Gao , Ex. 4] | | |
| DX0277 | 01-14-2014 Prosecution file history for U.S. Patent No. 8,628,867 B2 (Patent Application No. 12/895,564) [02-17-2018 Deposition of Kaizhong Gao , Ex. 5] | | |
| DX0278 | 12-05-2017 Subpoena to Testify at a Deposition in a Civil Action [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 1] | | |
| DX0279 | 03/00/2011 Samsung Semiconductor Product Sales, March 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 2] | S0003238 | S0003577 |
| DX0280 | 04/00/2011 Samsung Semiconductor Product Sales, April 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 3] | S0000538 | S0000787 |
| DX0281 | 05/00/2011 Samsung Semiconductor Product Sales, May 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 4] | S0003578 | S0003870 |
| DX0282 | 06/00/2011 Samsung Semiconductor Product Sales, June 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 5] | S0000101 | S0000347 |
| DX0283 | 07/00/2011 Samsung Semiconductor Product Sales, July 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 6] | S0002405 | S0002686 |
| DX0284 | 08/00/2011 Samsung Semiconductor Product Sales, August 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 7] | S0001008 | S0001264 |
| DX0285 | 09/00/2011 Samsung Semiconductor Product Sales, September 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 8] | S0006314 | S0006539 |
| DX0286 | 10/00/2011 Samsung Semiconductor Product Sales, October 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 9] | S0004474 | S0004619 |
| DX0287 | 11/00/2011 Samsung Semiconductor Product Sales, November 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 10] | S0004139 | S0004223 |
| DX0288 | 03/00/2011 Excerpt from Samsung Semiconductor Product Sales, March 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 11] | S0003338 | S0003397 |
| DX0289 | 03/00/2011 Excerpt from Samsung Semiconductor Product Sales, March 2011 [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 12] | | |
| DX0290 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 13] | | |
| DX0291 | 12-05-2017 Subpoena to Testify at a Deposition in a Civil Action [12-20-2017 Deposition of Jane Kim (Samsung Semiconductor), Ex. 14] | | |
| DX0292 | 08-24-2017 Subpoena to Microsoft Corporation to Testify at a Deposition under FRCP 30(b)(6) [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 001] | | |
| DX0293 | 06-30-2017 Microsoft Xbox 360 and One Consoles Adjusted Sales Revenue sold in U.S. from April 2010 – April 2016 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 002] | MSFT_SEA000001 | MSFT_SEA000014 |
| DX0294 | 06-30-2017 Microsoft Xbox 360 and One Consoles Sales Units summarizing units sold in U.S. from April 2010 – April 2016 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 003] | MSFT_SEA000017 | MSFT_SEA000030 |
| DX0295 | 06-30-2017 Microsoft Xbox 360 and One Consoles Sales Summary for both revenue and units sold in U.S. from April 2010 – April 2016 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 004] | MSFT_SEA000015 | MSFT_SEA000016 |
| DX0296 | 08-02-2017 Microsoft Xbox 360 Consoles Sales US Units sold in U.S. within fiscal month December 2010 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 005] | MSFT_SEA000031 | MSFT_SEA000033 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0297 | 08-02-2017 Microsoft Xbox 360 Consoles Sales US Revenue showing adjusted revenues in U.S. for fiscal month December 2010 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 006] | MSFT_SEA000034 | MSFT_SEA000036 |
| DX0298 | Breakdown by year of manufacturers (Seagate, Samsung, Toshiba, Western Digital, Hitachi) of hard disk drives for Xboxes summarizing quantities of Xbox hard drives purchased directly from suppliers from fiscal year 2010 through middle of July 2017; bearing witnesses' handwritten notes with heading FY10-FY13 [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 007] | MSFT_SEA000071 | |
| DX0299 | 06-30-2017 Microsoft Xbox 360 and One Consoles Sales Summary for both revenue and units sold in U.S. from April 2010 – April 2016, bearing highlighted portions prepared/added by Seagate's counsel [09-12-2017 Deposition of Alyssa Talley (Microsoft), Ex. Deft. 008] | MSFT_SEA000015 | MSFT_SEA000016 |
| DX0300 | 09-30-2010 Microsoft-Acacia Amended and Restated Confidential Option Agreement and Addendum A (Addendum Portfolio License and Covenant-Not-to-Sue Addendum) [09-12-2017 Deposition of Steven Fricke (Microsoft), Ex. Deft. 009] | ARC0002950 | ARC0003092 |
| DX0301 | 08-06-2010 Email string between Microsoft and Acacia representatives relative to the Microsoft-Acacia agreement, ranging from 07/18/2010 to 08/06/2010, the most recent message from Matthew Vella to Steven Fricke and Jonathan Taub, copied to Tanya Moore, Geoffrey Hoggard, Edward Treska and John Mulgrew, subject line RE: MSFT+ACTG global agreement; separate portfolio already in litigation, in which the parties discuss covenanted versus licensed patents and Acacia's share payment responsibilities with its fiduciaries, i.e. party from whom Acacia bought patents; also endorsed with Bates number range MS_ARC_00011596 - MS_ARC_00011629 [09-12-2017 Deposition of Steven Fricke (Microsoft), Ex. Deft. 010] | MSFT_SEA000037 | MSFT_SEA000070 |
| DX0302 | 12-12-2012 Microsoft-Acacia Amended and Restated Confidential Option Agreement – Schedule Sub-Ex. A.1 (Acacia Covenanted Patents) [09-12-2017 Deposition of Steven Fricke (Microsoft), Ex. Pltf. 001] | ARC0003583 | ARC0003710 |
| DX0303 | 01-05-2018 Plaintiff Lambeth Magnetic Structures, LLC's Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to [Seagate] Defendants [02-09-2018 Deposition of Matthew Hadley, Ex. 1] | | |
| DX0304 | 30(b)(6) deposition preparation chart created by Matthew Hadley, with column headings: Topic #, Topic, Relevant Doc/ROG, Further Investigation [02-09-2018 Deposition of Matthew Hadley, Ex. 2] | | |
| DX0305 | 02-06-2018 Matt Hadley LinkedIn profile [02-09-2018 Deposition of Matthew Hadley, Ex. 3] | | |
| DX0306 | 09-19-2017 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10) [02-09-2018 Deposition of Matthew Hadley, Ex. 4] | | |
| DX0307 | 01-13-2010 Muskie Head Product Design, Head Design Points for Muskie (500G/Disk), Rev. A2 [02-09-2018 Deposition of Matthew Hadley, Ex. 5] | SEA00047671 | SEA00047672 |
| DX0308 | 01-07-2010 Desaru Head Product Design, Head Design Points for Desaru (750 GB), Rev. A [02-09-2018 Deposition of Matthew Hadley, Ex. 6] | SEA00030610 | SEA00030611 |
| DX0309 | Printout of Excel spreadsheet: one sheet bearing title "Full list" and column headings Abbv, Long Name etc.; other sheet bearing titled "New since last" and column headings Abbv, Long Name etc., Brief Definition [02-09-2018 Deposition of Matthew Hadley, Ex. 7] | SEA00050412 | |
| DX0310 | Printout of Excel spreadsheet known as Miller Analysis: sheet tab named "Information" with all rows and columns; route tab with all rows and columns; Miller Analysis tab with all rows and columns [02-09-2018 Deposition of Matthew Hadley, Ex. 8] | SEAZ03148859 | |
| DX0311 | Sequence file for ▮▮▮ recipe at WP1_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 9] | SEA00028034 | |
| DX0312 | Sequence file for ▮▮▮ recipe at WP_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 10] | SEA00028035 | |
| DX0313 | Chamber recipe associated with one of the steps in the sequence file for ▮▮▮ recipe at WP1_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 11] | SEA00028031 | |
| DX0314 | Expanded version of chamber recipe associated with one of the steps in the sequence file for ▮▮▮ recipe at WP1_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 12] | SEA03148849 | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc. et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0315 | Second part of expanded version of chamber recipe associated with one of the steps in the sequence file for ███ recipe at WP1_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 13] | SEA03148851 | |
| DX0316 | Chamber recipe highlighted as Step two in Sequence file for ███ recipe at WP1_VD and Sequence file for ███ recipe at WP_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 14] | SEA00028032 | |
| DX0317 | First half, expanded, of chamber recipe highlighted as Step two in Sequence file for ███ recipe at WP1_VD and Sequence file for ███ recipe at WP_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 15] | SEA03148852 | |
| DX0318 | Second half, expanded, of chamber recipe highlighted as Step two in Sequence file for ███ recipe at WP1_VD and Sequence file for ███ recipe at WP_VD [02-09-2018 Deposition of Matthew Hadley, Ex. 16] | SEA03148853 | |
| DX0319 | Printout of Excel spreadsheet: details relating to an anneal recipe in the Miller Analysis (the anneal performed during the WP_VD stage) [02-09-2018 Deposition of Matthew Hadley, Ex. 17] | SEA00028026 | |
| DX0320 | Printed excerpt from Excel spreadsheet of Seagate sales data, April 2010 to January 2017 (relating to Seagate's drives) [02-09-2018 Deposition of Matthew Hadley, Ex. 18] | SEA01043127 | |
| DX0321 | Printed Excel spreadsheet of a Seagate product wafer route [02-09-2018 Deposition of Matthew Hadley, Ex. 19] | SEA03148727 | |
| DX0322 | Image of WP1_VD sequence for WP1_VD ███ recipe [02-09-2018 Deposition of Matthew Hadley, Ex. 20] | SEA00028027 | |
| DX0323 | Image of WP Boulder sequence for WP_VD ███ recipe [02-09-2018 Deposition of Matthew Hadley, Ex. 21] | SEA00028028 | |
| DX0324 | Image of FeCo320 module chamber recipe called out in WP1 Boulder sequence for WP1_VD ███ recipe [02-09-2018 Deposition of Matthew Hadley, Ex. 22] | SEA00028025 | |
| DX0325 | Printout of Excel spreadsheet of tab showing wafer level slicer (WLS) shipment detail by month [02-09-2018 Deposition of Matthew Hadley, Ex. 23] | SEA03336805 | |
| DX0326 | Anelva IPP Instructions: IPP (intended process path) Information and Procedure for Switching to a New IPP when an FeCo (iron-cobalt) target is spent [02-09-2018 Deposition of Matthew Hadley, Ex. 24] | SEA01018766 | |
| DX0327 | 02-03-2009 Process Title: Anelva Write Pole Qualification, Manufacturing Process Number 81457521, Revision B (old version of the Anelva write pole manufacturing process) [02-09-2018 Deposition of Matthew Hadley, Ex. 25] | SEA02023483 | SEA02023502 |
| DX0328 | 09-30-2016 Printout of Excel spreadsheet of BH Looper recipe data file [02-09-2018 Deposition of Matthew Hadley, Ex. 26] | SEA03148888 | |
| DX0329 | 09-20-2016 MOKEM (MOK_04) recipe, measurement date 06/26/2017 [02-09-2018 Deposition of Matthew Hadley, Ex. 27] | SEA03176859 | |
| DX0330 | 05-22-2017 Process Title: MESA Looper Process & Qual, Manufacturing Process Number 81457335, Revision T,  [02-09-2018 Deposition of Matthew Hadley, Ex. 28] | SEA03336404 | SEA03336421 |
| DX0331 | 01-08-2016 Process Title: MOKEM Measurements, Manufacturing Process Number 81455503, Revision W [02-09-2018 Deposition of Matthew Hadley, Ex. 29] | SEA03336444 | SEA03336464 |
| DX0332 | 12-19-2016 Presentation by Venkat Inturi titled Writer pole and Shield Materials Requirements [02-09-2018 Deposition of Matthew Hadley, Ex. 30] | SEA01966511 | SEA01966514 |
| DX0333 | 05-15-2003 Jung, et al., Influence of underlayers n the soft properties of high magnetization FeCo films, J. Applied Phys, 93:10, 6462-64, with handwritten notes [02-09-2018 Deposition of Matthew Hadley, Ex. 31] | SEA01134938 | SEA01134940 |
| DX0334 | 10/00/2005 Fu, et al., Soft Anisotropic Fe65Co35/Co Thin Films Prepared by Facing Targets Sputtering, IEEE Transactions on Magnetics, 41:10, 2905-07, with handwritten notes [02-09-2018 Deposition of Matthew Hadley, Ex. 32] | SEA01134835 | SEA01134837 |
| DX0335 | 12-19-2016 Presentation by Venkat Inturi (process) and Kevin Heim (design) titled WP materials for EAW [erase after write] (TTM meeting) [02-09-2018 Deposition of Matthew Hadley, Ex. 33] | SEA02026479 | SEA02026530 |
| DX0336 | Presentation by Ibro Tabakovic, Vlad Vas'ko, Venkat Inturi, Steve Riemer and Mark Kief titled Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe films. Thickness and Substrate Dependence [02-09-2018 Deposition of Matthew Hadley, Ex. 34] | SEA01944075 | SEA01944096 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0337 | Presentation titled Head Magnetic Layers for Outside Seekers, by Venkat Inturi and many others (created 08/07/2012; last modified/accessed 04/08/2013) [02-09-2018 Deposition of Matthew Hadley, Ex. 35] | SEA02304935 | SEA02304984 |
| DX0338 | 09-19-2017 Seagate's Third Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (No. 1), with handwritten notes [02-09-2018 Deposition of Matthew Hadley, Ex. 36] | | |
| DX0339 | 08-02-2017 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 2 & 7), with handwritten notes [02-09-2018 Deposition of Matthew Hadley, Ex. 37] | | |
| DX0340 | 09-19-2017 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10), with handwritten notes [02-09-2018 Deposition of Matthew Hadley, Ex. 38] | | |
| DX0341 | 11-27-2017 Seagate's Supplemental Objections and Answers to Lambeth Magnetic Structures LLC's Third Set of Interrogatories to Seagate Defendants (Nos. 12-13) [02-09-2018 Deposition of Matthew Hadley, Ex. 39] | | |
| DX0342 | 04-21-2017 Seagate's Corrected Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (Nos. 8-11) [02-09-2018 Deposition of Matthew Hadley, Ex. 40] | | |
| DX0343 | Text of paper, Seigler, et al., Uniaxial HMM (high moment material) via an in-plane texture and/or correlated roughness [02-09-2018 Deposition of Matthew Hadley, Ex. 41] | SEA01929561 | SEA01929569 |
| DX0344 | 02-15-2018 Seagate's Responses and Objections to Lambeth Magnetic Structures, LLC's Second Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) [02-21-2018 Deposition of Michael Kautzky, Ex. 1] | | |
| DX0345 | 30(b)(6) deposition preparation chart created by Michael Kautzky, with column headings: Topic #, Topic (Lambeth) Topic (Seagate), Relevant ROG, Further Investigation [02-21-2018 Deposition of Michael Kautzky, Ex. 2] | | |
| DX0346 | 30(b)(6) deposition preparation notes by Michael Kautzky [02-21-2018 Deposition of Michael Kautzky, Ex. 3] | | |
| DX0347 | Michael Kautzky's LinkedIn profile [02-21-2018 Deposition of Michael Kautzky, Ex. 4] | | |
| DX0348 | 09-19-2017 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10) [02-21-2018 Deposition of Michael Kautzky, Ex. 5] | | |
| DX0349 | 00/00/2010 Presentation by Venkat Inturi and many others, Head Magnetic Layers for Outside Seekers [02-21-2018 Deposition of Michael Kautzky, Ex. 6] | SEA02042430 | SEA02042470 |
| DX0350 | Presentation by Venkat Inturi, Huaqing Yin, Mark Kief, Matt Hadley, and Christoph Mathieu, Practical FeCo Films for Perpendicular Writer Pole [02-21-2018 Deposition of Michael Kautzky, Ex. 7] | SEA00027744 | SEA00027765 |
| DX0351 | 07-17-2012 Gong, et al., Composition Gradients and Magnetic Properties of 5-100 nm Thin CoNiFe Films Obtained by Electrodeposition, Journal of The Electrochemical Society, 159:7 D447-54 [02-21-2018 Deposition of Michael Kautzky, Ex. 8] | SEA01756680 | SEA01756688 |
| DX0352 | 09-22-2013 Presentation by Huaqing Yin and Jianhua Xue, An Introduction to Perpendicular Writers, © 2020, Oct. 15, 2012, revise[d] Sept. 22, 2013 [02-21-2018 Deposition of Michael Kautzky, Ex. 9] | SEA03126955 | SEA03129082 |
| DX0353 | 09-08-2006 Presentation by Dehua Han and Mike Tang, EAW [Erasure-After-Writing] Elimination Related Projects – RHO Roadmap-2006 [02-21-2018 Deposition of Michael Kautzky, Ex. 10] | SEA01049938 | SEA01049948 |
| DX0354 | 12/00/2001 100 GBPSI BTD Feasibility Final Report, Final Program Report, December 2001, Seagate Research Center, Report No. 02-081-01, Collaborative Effort by Research, AdCon, RMO and RHO, Technical Leader: Mark H. Kryder, Program Manager: James E. Williams © 2002 [02-21-2018 Deposition of Michael Kautzky, Ex. 11] | SEA01043148 | SEA01043274 |
| DX0355 | 12-06-2011 Presentation by S. Sahoo, M. Kautzky, Declan Macken, Arko Misra, Bian Karr, Magnetic Overcoat Materials and Process Development [02-21-2018 Deposition of Michael Kautzky, Ex. 12] | SEA01610595 | SEA01610621 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc. et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0356 | 10-22-2007 Presentation by Dehua Han, Huaqing Yin & James Price, ██████ & _XE Writer Pole Update – For Cannon & Boulder [02-21-2018 Deposition of Michael Kautzky, Ex. 13] | SEA00521911 | SEA00521951 |
| DX0357 | 07-15-2005 Presentation, TDT Vacuum, Venus WBR1.5 – Al2O3 Laminated Writer Pole Deposition [02-21-2018 Deposition of Michael Kautzky, Ex. 14] | SEA02897954 | SEA02898006 |
| DX0358 | 10/00/2012 est. Presentation by Jie Gong, Steve Riemer, Venkatram Venkatasamy, Michael Kautzky, and Ibro Tabakovic, Composition gradient and magnetic properties of 5-500 nm thick NiFe and CoFe films obtained by electrodeposition, ECS Meeting, October 2012, Honolulu [02-21-2018 Deposition of Michael Kautzky, Ex. 15] | SEA02042387 | SEA02042404 |
| DX0359 | 06-12-2005 Presentation by Dehua Han, Chris Rea, Jianhua Xue and Mike Tang, Gradient Writer Pole + No-YOKE – For Optimizing Writability and Erasure [02-21-2018 Deposition of Michael Kautzky, Ex. 16] | SEA01047543 | SEA01047562 |
| DX0360 | Presentation by Ibro Tabakovic, Vlad Vas'ko, Venkat Inturi, Steve Riemer and Mark Kief titled Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe films. Thickness and Substrate Dependence [02-21-2018 Deposition of Michael Kautzky, Ex. 17] | SEA01944075 | SEA01944096 |
| DX0361 | 00/00/2017 Printout of Venkateswara Inturi's LinkedIn page [10-05-2017 Deposition of Venkat Inturi, Ex. 1] | | |
| DX0362 | 07/10/2014 – 09/29/2016 Venkat Inturi's Business Diary, from 07/10/2014: TDT Vacuum (Writer) [10-05-2017 Deposition of Venkat Inturi, Ex. 2] | SEA03136838 | SEA03136947 |
| DX0363 | 00/00/1998 Typed notes titled 1998 Spring MRS Meeting, San Francisco, CA; memorializes meeting of Materials Research Society [10-05-2017 Deposition of Venkat Inturi, Ex. 3] | SEA01913729 | SEA01913734 |
| DX0364 | 09-24-1999 Interoffice memorandum from Venkat Inturi to Distribution, subject: Trip report DISKCON 99, dated 09/24/1999 [10-05-2017 Deposition of Venkat Inturi, Ex. 4] | SEA01918175 | SEA01918180 |
| DX0365 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [10-05-2017 Deposition of Venkat Inturi, Ex. 5] | | |
| DX0366 | 10-10-2002 Presentation titled Soft high moment materials, by Venkat Inturi and Mark Kief, dated 10/10/2002 [10-05-2017 Deposition of Venkat Inturi, Ex. 6] | SEA02072690 | SEA02072698 |
| DX0367 | 05/00/2012 Inturi, et al., Practical FeCo Films for Perpendicular Writer Pole, IEEE Transactions on Magnetics, Vol. 48, No. 5, May 2012 [10-05-2017 Deposition of Venkat Inturi, Ex. 7] | | |
| DX0368 | 00/00/2010 (copyright) Presentation titled Head Magnetic Layers for Outside Seekers, by Venkat Inturi and many others (created 08/07/2012; last modified/accessed 03/18/2013) [10-05-2017 Deposition of Venkat Inturi, Ex. 8] | SEA02045902 | SEA02045918 |
| DX0369 | Presentation titled Head Magnetic Layers for Outside Seekers, by Venkat Inturi and many others (created 08/07/2012; last modified/accessed 04/08/2013) [10-05-2017 Deposition of Venkat Inturi, Ex. 9] | SEA02304935 | SEA02304984 |
| DX0370 | Presentation titled Practical FeCo Films for Perpendicular Writer Pole, by Venkat Inturi, Huaqing Yin, Mark Kief, Matt Hadley, and Christoph Mathieu (created 07/12/2006; last modified/accessed 12/09/2011) [10-05-2017 Deposition of Venkat Inturi, Ex. 10] | SEA02036789 | SEA02036811 |
| DX0371 | Image of FeCo320 module chamber recipe called out in WP1 Boulder sequence for WP1_VD ████ recipe [10-05-2017 Deposition of Venkat Inturi, Ex. 11] | SEA00028025 | |
| DX0372 | Image of WP1 Boulder sequence for WP1_VD ████ recipe [10-05-2017 Deposition of Venkat Inturi, Ex. 12] | SEA00028027 | |
| DX0373 | Image of WP Boulder sequence for WP_VD ████ recipe [10-05-2017 Deposition of Venkat Inturi, Ex. 13] | SEA00028028 | |
| DX0374 | 09/00/2017 est. Updated Seagate sales data (update to Seagate sales data produced at SEA01043127 [10-05-2017 Deposition of Venkat Inturi, Ex. 14] | SEA03148857 | |
| DX0375 | 30(b)(6) deposition preparation chart created by Robert Pechman, with column headings: Lambeth Topic, Seagate to Provide, Summary of Responsive Information, People [02-08-2018 Deposition of Robert Pechman, Ex. 1] | | |
| DX0376 | 01-30-2018 Robert Pechman LinkedIn profile [02-08-2018 Deposition of Robert Pechman, Ex. 2] | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0377 | 01-08-2015 Letter from Mitsunobu Enomoto (Senior Manager, Toshiba Corp) to Takahiro Hidaka (Senior Manager, Tomen Electronics Corp), subject line: Indemnification Request for Patent Lawsuit brought by Lambeth Magnetic Structures LLC [02-08-2018 Deposition of Robert Pechman, Ex. 3] | SEA03336364 | SEA03336365 |
| DX0378 | 03-04-2015 Letter from Don Beardsley (Senior Attorney, Seagate Technology LLC) to Takahiro Hidaka, copied to Steven Haines (Deputy General Counsel, Seagate) and Yohei Nagao (Nippon-Seagate employee), subject line: Lambeth Allegations Against Toshiba [02-08-2018 Deposition of Robert Pechman, Ex. 4] | SEA03336369 | |
| DX0379 | 01-09-2015 Forwarded email from Takiuchi (Tomen) to Yohei Nagao (Seagate), copied to Nohata (Tomen), apparently discussing Lambeth's lawsuit against Toshiba [02-08-2018 Deposition of Robert Pechman, Ex. 5] | SEA03336366 | SEA03336368 |
| DX0380 | 12-11-2017 Seagate's Objections and Answers to Lambeth Magnetic Structures, LLC's Fourth Set of Interrogatories to Seagate Defendants (Nos. 14-15) [02-08-2018 Deposition of Robert Pechman, Ex. 6] | | |
| DX0381 | 03-07-2002 Patent License Agreement between Censtor Corp. and Seagate Technology, LLC [02-08-2018 Deposition of Robert Pechman, Ex. 7] | SEA00183901 | SEA00183912 |
| DX0382 | 07-11-2003 Patent Assignment Agreement from Censtor Corporation to Seagate Technology LLC [02-08-2018 Deposition of Robert Pechman, Ex. 8] | SEA03336123 | SEA03336133 |
| DX0383 | 07-24-1997 Licensing Agreement, between Forschungszentrum Julich GmbH and Seagate Technology, Inc. on GMR-heads for hard-disc drives [02-08-2018 Deposition of Robert Pechman, Ex. 9] | SEA00183921 | SEA00183927 |
| DX0384 | 02-06-2018 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (Nos. 8 and 9) [02-08-2018 Deposition of Robert Pechman, Ex. 11] | | |
| DX0385 | 10-01-1997 CMU DSSC Associates Agreement with Seagate [02-08-2018 Deposition of Robert Pechman, Ex. 11] | SEA02238164 | SEA02238170 |
| DX0386 | 06-26-2001 CMU DSSC Associates Agreement with Seagate, effective 10/01/2000 [02-08-2018 Deposition of Robert Pechman, Ex. 12] | SEA02238171 | SEA02238177 |
| DX0387 | 04-19-2011 Asset Purchase Agreement by and among Samsung Electronics Co., LTD., Seagate Technology International and Seagate Technology PLC [02-08-2018 Deposition of Robert Pechman, Ex. 13] | SEA02238209 | SEA02238281 |
| DX0388 | 04-19-2011 Intellectual Property Agreement by and between Samsung Electronics Co., LTD. and Seagate Technology International [02-08-2018 Deposition of Robert Pechman, Ex. 14] | SEA02238282 | SEA02238296 |
| DX0389 | 02-06-2018 Seagate's Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories to Seagate Defendants (No. 3) [02-08-2018 Deposition of Robert Pechman, Ex. 15] | | |
| DX0390 | 01-04-2018 Seagate's Amended Invalidity and Non-Infringement Contentions [02-08-2018 Deposition of Robert Pechman, Ex. 16] | | |
| DX0391 | 10-16-2016 Physics Forums website post by author name Polinomial titled Invalidating a patent directed to physical laws [02-08-2018 Deposition of Robert Pechman, Ex. 17] | | |
| DX0392 | 07-27-2017 Lambeth Magnetic Structures, LLC's First Set of Requests for Admission Nos. 1-8) [02-08-2018 Deposition of Robert Pechman, Ex. 18] | | |
| DX0393 | 01-31-2018 Seagate's Second Amended Redaction Log (Productions Through 01/31/2018) [02-08-2018 Deposition of Robert Pechman, Ex. 19] | | |
| DX0394 | 02-09-2018 Plaintiff Lambeth Magnetic Structures, LLC's Second Amended Notice of Deposition Pursuant to Federal Rule of Civil Procedure 30(b)(6) to Defendants [02-15-2018 Deposition of Patrick Shay, Ex. 1] | | |
| DX0395 | 02-14-2018 Plaintiff Lambeth Magnetic Structures, LLC's Notice of Deposition of Patrick Shay [02-15-2018 Deposition of Patrick Shay, Ex. 2] | | |
| DX0396 | 02-08-2018 Patrick Shay's LinkedIn profile [02-15-2018 Deposition of Patrick Shay, Ex. 3] | | |
| DX0397 | 12-14-2011 Seagate Technology Transfer Pricing Analysis and Report: For the Fiscal Year Ended July 1, 2011, prepared by PriceWaterhouseCoopers [02-15-2018 Deposition of Patrick Shay, Ex. 4] | SEA01387872 | SEA01387961 |
| DX0398 | 12-17-2012 Seagate Technology Transfer pricing analysis and report: For the fiscal year ended June 29, 2012, prepared by PriceWaterhouseCoopers [02-15-2018 Deposition of Patrick Shay, Ex. 5] | SEA01387962 | SEA01388055 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0399 | 08-02-2017 Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's First Set of Interrogatories (Nos. 2 & 7) [02-15-2018 Deposition of Patrick Shay, Ex. 6] | | |
| DX0400 | 07-01-2006 Contract Manufacturing Agreement between Seagate Technology International and Seagate Technology (Ireland) [02-15-2018 Deposition of Patrick Shay, Ex. 7] | SEA01388297 | SEA01388305 |
| DX0401 | 06-30-2007 Contract Manufacturing Agreement between Seagate Technology International and Seagate Technology LLC [02-15-2018 Deposition of Patrick Shay, Ex. 8] | SEA01388341 | SEA01388350 |
| DX0402 | 07-04-2015 Contract Manufacturing Agreement between Seagate Singapore International Headquarters Pte. Ltd. and Seagate Technology LLC [02-15-2018 Deposition of Patrick Shay, Ex. 9] | SEA01388351 | SEA01388362 |
| DX0403 | 07-04-2015 Contract Manufacturing Agreement between Penang Seagate Industries (M) Sdn Bhd and Seagate Technology LLC [02-15-2018 Deposition of Patrick Shay, Ex. 10] | SEA01388363 | SEA01388373 |
| DX0404 | 07-04-2015 Contract Manufacturing Agreement between Seagate Technology (Thailand) Limited and Seagate Technology LLC [02-15-2018 Deposition of Patrick Shay, Ex. 11] | SEA01388374 | SEA01388385 |
| DX0405 | 07-04-2015 Contract Manufacturing Agreement between Seagate Singapore International Headquarters Pte. Ltd. and Seagate Technology (Ireland), Springtown Branch [02-15-2018 Deposition of Patrick Shay, Ex. 12] | SEA01388306 | SEA01388317 |
| DX0406 | 07-04-2015 Contract Manufacturing Agreement between Penang Seagate Industries (M) Sdn Bhd and Seagate Technology (Ireland), Springtown Branch [02-15-2018 Deposition of Patrick Shay, Ex. 13] | SEA01388318 | SEA01388328 |
| DX0407 | 07-04-2015 Contract Manufacturing Agreement between Seagate Technology (Thailand) Limited and Seagate Technology (Ireland), Springtown Branch [02-15-2018 Deposition of Patrick Shay, Ex. 14] | SEA01388329 | SEA01388340 |
| DX0408 | 02-28-2007 Seagate Technology: Economic Analysis of Intercompany Pricing of the Following U.S. Related Transactions of Seagate Technology (U.S.) Holdings, Inc. for the Fiscal Year ended June 30,2006: Purchases of Disc Drives for U.S. Distribution, Sales of U.S. contract Manufactured Media, and Sales of U.S. Contract Manufactured Wafers, prepared by PriceWaterhouseCoopers Global Transfer Pricing Services [02-15-2018 Deposition of Patrick Shay, Ex. 15] | SEA03337287 | SEA03337384 |
| DX0409 | 12-18-2015 Seagate Technology LLC Transfer pricing benchmarking analysis, prepared by PriceWaterhouseCoopers [02-15-2018 Deposition of Patrick Shay, Ex. 16] | SEA03336691 | SEA03336767 |
| DX0410 | 08-09-2016 Seagate Technology PLC, Fiscal June 2016, Summary of Comparable Sets Prepared by PriceWaterhouseCoopers (executive summary of benchmarking results for U.S. and EMEA, contract manufacturer and distributors) [02-15-2018 Deposition of Patrick Shay, Ex. 17] | SEA03336804 | |
| DX0411 | Seagate Transfer Pricing: Average Wafer Lever Slider (SLS) Intercompany Transfer Pricing April 2010 through June 2016 [02-15-2018 Deposition of Patrick Shay, Ex. 18] | | |
| DX0412 | 06-30-2007 Seagate Technology (Ireland) Transfer pricing report, prepared by PriceWaterhouseCoopers [02-15-2018 Deposition of Patrick Shay, Ex. 19] | SEA03336971 | SEA03337050 |
| DX0413 | 06/00/2003 est. Seagate year-end financial analysis of Division 045 (Normandale RHO accounting ledger); the income and loss statement utilized to identify/segregate manufacturing operations from other entity activities [02-15-2018 Deposition of Patrick Shay, Ex. 20] | SEA03336881 | |
| DX0414 | 06/00/2006 est. Seagate year-end transfer pricing analysis of Division 045 (Normandale RHO accounting ledger) for Seagate wafer level slider/head manufacturing segment [02-15-2018 Deposition of Patrick Shay, Ex. 21] | SEA03336884 | |
| DX0415 | 06/00/2016 est. Seagate year-end transfer pricing analysis of Division 045 (Normandale RHO accounting ledger) for Seagate wafer level sliders contract manufacturing operations [02-15-2018 Deposition of Patrick Shay, Ex. 22] | SEA01387726 | |
| DX0416 | 03/00/2010 est. Q3 FY10 iterative transfer pricing estimate for manufacturing of wafers by Seagate Technology (Ireland) [02-15-2018 Deposition of Patrick Shay, Ex. 23] | SEA01387727 | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0417 | 30(b)(6) deposition preparation chart created by Jesse Yang, with column headings: [Topic #,] Lambeth Topic, Seagate Response, Summary Information, Reference [02-16-2018 Deposition of Jesse Yang, Ex. 1] | | |
| DX0418 | 02-08-2018 Jesse Yang's LinkedIn profile [02-16-2018 Deposition of Jesse Yang, Ex. 2] | | |
| DX0419 | 08-04-2017 Seagate Technology PLC Form 10-K (Annual report) Filed 08/04/2017 for the Period Ending 06/30/2017 [02-16-2018 Deposition of Jesse Yang, Ex. 3] | | |
| DX0420 | 01/00/2018 est. Excel spreadsheet of Seagate HDD (Hard Disk Drive) Sales Data (all years) in native file format [02-16-2018 Deposition of Jesse Yang, Ex. 4] | SEA03336314 | |
| DX0421 | 01-23-2018 Excel spreadsheet of Seagate External Heads Volume and Pricing History (revision 3) in native file format [02-16-2018 Deposition of Jesse Yang, Ex. 5] | SEA03336536 | |
| DX0422 | 10-30-2008 Amended and Restated Product Supply and Services Agreement between Seagate Technology LLC and Seagate Singapore International Headquarters Pte Ltd, TDK Corporation, and SAE Magnetics (H.K.) Ltd. [02-16-2018 Deposition of Jesse Yang, Ex. 6] | SEA01912299 | SEA01912335 |
| DX0423 | 12-01-2014 Product Supply Agreement between Seagate Technology LLC and Seagate Singapore International Headquarters Pte Ltd, TDK Corporation, and SAE Magnetics (H.K.) Ltd. [02-16-2018 Deposition of Jesse Yang, Ex. 7] | SEA00091610 | SEA00091647 |
| DX0424 | 01-01-2017 Product Supply Agreement between Seagate Technology LLC and Seagate Singapore International Headquarters Pte Ltd, TDK Corporation, and SAE Magnetics (H.K.) Ltd. [02-16-2018 Deposition of Jesse Yang, Ex. 8] | SEA01042999 | SEA01043024 |
| DX0425 | 06/00/2016 est. Seagate year-end transfer pricing analysis of Division 045 (Normandale RHO accounting ledger) for Seagate wafer level sliders contract manufacturing operations [02-16-2018 Deposition of Jesse Yang, Ex. 9] | SEA01387726 | |
| DX0426 | 06/00/2015 est. Seagate Technology (Ireland) year-end sales analysis (Division 115 Springtown Northern Ireland RHO) [02-16-2018 Deposition of Jesse Yang, Ex. 10] | SEA01387732 | |
| DX0427 | 06-21-2016 Seagate Technology (Ireland) Director's report and financial statements for the year ended 30 June 2015 [02-16-2018 Deposition of Jesse Yang, Ex. 11] | SEA01387844 | SEA01387871 |
| DX0428 | 00/00/2011 est. Cost summary of year-end spending incurred related to Seagate Normandale and Springtown wafer fabrications, titled RHO Other Support Allocation [02-16-2018 Deposition of Jesse Yang, Ex. 12] | SEA01043025 | SEA01043028 |
| DX0429 | 00/00/2016 est. Cost summary of year-end spending incurred related to Seagate Normandale and Springtown wafer fabrications, titled RHO Other Support Allocation [02-16-2018 Deposition of Jesse Yang, Ex. 13] | SEA01043104 | SEA01043106 |
| DX0430 | 00/00/2005 est. Printout of Excel spreadsheet titled July 2005 Revenue & Cost of Sales Rec'n [reconciliation?] of Divisions 045 (Normandale RHO), 209, 210-S, and Quantum (WWAR)  [02-16-2018 Deposition of Jesse Yang, Ex. 14] | SEA03336887 | |
| DX0431 | 00/00/2006 est. Presentation slides (pp 25-34) titled Historical and Projected Trends from Q206 Actual & FY06 December Budget [02-16-2018 Deposition of Jesse Yang, Ex. 15] | SEA03337409 | SEA03337418 |
| DX0432 | 02-28-2005 Printout of PDF document produced in native file format titled Competitive Intelligence Report  [02-16-2018 Deposition of Jesse Yang, Ex. 16] | SEA02293974 | |
| DX0433 | 00/00/2013 est. Excel spreadsheet of Seagate database bearing filename NRM_TDT-2013 in native file format; competitive analysis between Seagate and Western Digital [02-16-2018 Deposition of Jesse Yang, Ex. 17] | SEA03057690 | |
| DX0434 | 08/00/2006 Presentation titled Corporate Overview [02-16-2018 Deposition of Jesse Yang, Ex. 18] | SEA01007381 | SEA01007417 |
| DX0435 | 08-27-2008 Trend Focus report titled Focus On: Technologies for Beyond 1 TB/in2 [02-16-2018 Deposition of Jesse Yang, Ex. 19] | SEA02007789 | SEA02007805 |
| DX0436 | 12-21-2016 Declaration of Prof. Kevin R. Coffey in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief (W.D. Pa. 2:16cv541, ECF 53-1 (Western Digital)) [01-11-2017 Deposition of Kevin Coffey, Ex. 1] | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0437 | 12-21-2016 Declaration of Prof. Kevin R. Coffey in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief (W.D. Pa. 2:16cv538, ECF 50-1 (Seagate)) [01-11-2017 Deposition of Kevin Coffey, Ex. 2] | | |
| DX0438 | 09-15-2016 Declaration of Prof. Kevin R. Coffey in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief (W.D. Pa. 2:14cv1526, ECF 113-1 (Toshiba)) [01-11-2017 Deposition of Kevin Coffey, Ex. 3] | | |
| DX0439 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [01-11-2017 Deposition of Kevin Coffey, Ex. 4] | LAMBETH-000000001 | LAMBETH-000000041 |
| DX0440 | 12-21-2016 Declaration of Michael D. Sadowitz in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opening Claim Construction Brief (W.D. Pa. 2:16cv541, ECF 53-2 (Western Digital)) [01-11-2017 Deposition of Kevin Coffey, Ex. 5] | | |
| DX0441 | Curriculum vitae, Kevin R. Coffey, Ph.D., Professor [01-11-2017 Deposition of Kevin Coffey, Ex. 6] | LAMBETH-000139829 | LAMBETH-000139864 |
| DX0442 | 11-23-1999 U.S. Patent 5,989,728 [01-11-2017 Deposition of Kevin Coffey, Ex. 7] | | |
| DX0443 | 01-15-2016 Patent Owner's Preliminary Response to Petition for Inter Partes Review of U.S. Patent No. 7,128,988 (Case IPR2016-00013) [01-11-2017 Deposition of Kevin Coffey, Ex. 8] | | |
| DX0444 | 09/00/1999 Heng Gong, et al., Epitaxial Growth of Quad-Crystal Co-Alloy Magnetic Recording Media, IEEE Transactions on Magnetics, 35:5 2676-78 (Sept. 1999) [01-11-2017 Deposition of Kevin Coffey, Ex. 9] | LAMBETH-000139949 | LAMBETH-000139951 |
| DX0445 | 06-19-2001 Lambeth, Highly Oriented Magnetic Thin Films, Recording Media, Transducers, Devices Made Therefrom and Methods of Making, U.S. Patent 6,248,416 B1 (filed 11/10/1997) (issued 06/19/2001) [01-11-2017 Deposition of Kevin Coffey, Ex. 10] | | |
| DX0446 | 00/00/1997 Soshin Chikazumi, Physics of Ferromagnetism, 256-66, 334-35 (2nd ed. 1997) [01-11-2017 Deposition of Kevin Coffey, Ex. 11] | LAMBETH-000139939 | LAMBETH-000139944 |
| DX0447 | 00/00/1972 B.D. Cullity, Introduction to Magnetic Materials, 215-17 (1972) [01-11-2017 Deposition of Kevin Coffey, Ex. 12] | LAMBETH-000139920 | LAMBETH-000139924 |
| DX0448 | 06-15-2010 EP Patent No. 1 435 091 B1 prosecution history – applicant's reply in response to official communication dated December 16, 2009 (June 15, 2010) [01-11-2017 Deposition of Kevin Coffey, Ex. 13] | | |
| DX0449 | 07-16-2014 EP Patent No. 1 435 091 B1  [01-13-2017 Deposition of Kevin Coffey, Ex. 14] | TOSHIBA2203563 | TOSHIBA2203618 |
| DX0450 | 05-02-2018 Initial Expert Report of Dr. Kevin Coffey [08-17-2018 Deposition of Kevin Coffey, Ex. 1] | | |
| DX0451 | 05-02-2018 Appendix B to Initial Expert Report of Dr. Kevin Coffey: Curriculum Vitae [08-17-2018 Deposition of Kevin Coffey, Ex. 2] | | |
| DX0452 | 08-03-2018 Reply Expert Report of Dr. Kevin Coffey to the Expert Report of Dr. Eric E. Fullerton [08-17-2018 Deposition of Kevin Coffey, Ex. 3] | | |
| DX0453 | 07-16-2018 Responsive Expert Report of Dr. Kevin Coffey (invalidity rebuttal report) [08-17-2018 Deposition of Kevin Coffey, Ex. 4] | | |
| DX0454 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [08-17-2018 Deposition of Kevin Coffey, Ex. 5] | | |
| DX0455 | 12-07-1999 Lian, Redistributing Magnetic Charge in Bias Element for Magnetomechanical EAS Marker, U.S. Patent No. 5,999,098 (filed Feb. 3, 1998) (issued Dec. 7, 1999) [08-17-2018 Deposition of Kevin Coffey, Ex. 6] | | |
| DX0456 | 05-02-2018 Initial Expert Report of Dr. William Alan Thomas Clark [08-17-2018 Deposition of Kevin Coffey, Ex. 7] | | |
| DX0457 | 08-03-2018 Reply Expert Report of Dr. William Alan Thomas Clark to the Expert Reports of Dr. Eric Stach and Dr. Eric Fullerton [08-17-2018 Deposition of Kevin Coffey, Ex. 8] | | |
| DX0458 | 05-02-2018 Excerpted data from Appendix C to Initial Expert Report of Dr. Clark: early dark field run on Seagate SBR8DK [08-17-2018 Deposition of Kevin Coffey, Ex. 9] | | |
| DX0459 | Dr. Coffey's recalculation of the anisotropy energy density function, along with data from dark field imaging, for Seagate SBR8DK [08-17-2018 Deposition of Kevin Coffey, Ex. 10] | LMS-SEA0015282 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0460 | Lambeth production report listing metadata (BegBates, EndBates, Custodian, Title, Create Date, Date Last Modified, Filename, Page Count, Document Type) for three documents produced on 08/16/2018: (1) Broken Symmetry S2MMC (LMS-SEA0009277-0011678); (2) Broken Symmetry S03PPC (LMS-SEA0011679-0014080); Broken Symmetry SBR8DK (LMS-SEA0014081-0016482) [08-17-2018 Deposition of Kevin Coffey, Ex. 11] | | |
| DX0461 | 05-02-2018 Initial Expert Report of Dr. William Alan Thomas Clark [08-16-2018 Deposition of William Clark, Ex. 1] | | |
| DX0462 | 05-02-2018 Appendix A to Initial Expert Report of Dr. Clark: Materials Considered [08-16-2018 Deposition of William Clark, Ex. 2] | | |
| DX0463 | 05-02-2018 Appendix B to Initial Expert Report of Dr. Clark: Curriculum Vitae [08-16-2018 Deposition of William Clark, Ex. 3] | | |
| DX0464 | 08-03-2018 Reply Expert Report of Dr. William Alan Thomas Clark to the Expert Reports of Dr. Eric Stach and Dr. Eric Fullerton [08-16-2018 Deposition of William Clark, Ex. 4] | | |
| DX0465 | 08-03-2018 Appendix 1 to Reply Expert Report of Dr. Clark: New HREM Images – Aug-1-2018, Microscope CEMAS 80-300 Titan3 Twin [08-16-2018 Deposition of William Clark, Ex. 5] | | |
| DX0466 | 08-03-2018 Appendix 2 to Reply Expert Report of Dr. Clark: Microscope operating parameters, FEI Tital3 80-300 Twin S/TEM – probe corrected [08-16-2018 Deposition of William Clark, Ex. 6] | | |
| DX0467 | 11-29-2017 Plaintiff Lambeth Magnetic Structures, LLC's Amended Disclosure of Asserted Claims and Infringement Contentions, with Exhibit A [08-16-2018 Deposition of William Clark, Ex. 7] | | |
| DX0468 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [08-16-2018 Deposition of William Clark, Ex. 8] | | |
| DX0469 | 06-19-2001 Lambeth, Highly Oriented Magnetic Thin Films, Recording Media, Transducers, Devices Made Therefrom and Methods of Making, U.S. Patent 6,248,416 B1 (filed 11/10/1997) (issued 06/19/2001) [08-16-2018 Deposition of William Clark, Ex. 9] | | |
| DX0470 | 05-02-2018 Initial Expert Report of Dr. Kevin Coffey [08-16-2018 Deposition of William Clark, Ex. 10] | | |
| DX0471 | 07-16-2018 Expert Report of Dr. Eric Stach [08-16-2018 Deposition of William Clark, Ex. 11] | | |
| DX0472 | 05-02-2018 Excerpted data from Appendix C to Initial Expert Report of Dr. Clark: early dark field run on Seagate SBR8DK [08-16-2018 Deposition of William Clark, Ex. 12] | | |
| DX0473 | 07-16-2018 Excerpt from Exhibit G, to Expert Report of Dr. Eric Stach: analysis of Figure 47 from Dr. Clark's microbeam diffraction work [08-16-2018 Deposition of William Clark, Ex. 13] | | |
| DX0474 | 07-16-2018 Excerpt from Exhibit G to Expert Report of Dr. Eric Stach: analysis of Figure 49 from Dr. Clark's expert report [08-16-2018 Deposition of William Clark, Ex. 14] | | |
| DX0475 | 05-02-2018 Excerpted data from Appendix C to Initial Expert Report of Dr. Clark: spreadsheet that contains numbers from analysis outlined in Dr. Clark's expert report at paragraph 114 [08-16-2018 Deposition of William Clark, Ex. 15] | | |
| DX0476 | 05-02-2018 Excerpted data from Appendix C to Initial Expert Report of Dr. Clark: categorization that Drs. Clark and Coffey conducted for sample S2MMMC [08-16-2018 Deposition of William Clark, Ex. 16] | | |
| DX0477 | 05-02-2018 Excerpted data from Appendix C to Initial Expert Report of Dr. Clark: spreadsheet on which summary at paragraph 200 is based [08-16-2018 Deposition of William Clark, Ex. 17] | | |
| DX0478 | 07-16-2018 Exhibit C to Expert Report of Dr. Eric Stach: Explanation of Sample Preparation of Seagate ███ Drive; categorization of diffraction patterns provided with file name for each sample [08-16-2018 Deposition of William Clark, Ex. 18] | | |
| DX0479 | 08-03-2018 Enlargement of Figure 2 from page 6 of Reply Expert Report of Dr. Clark [08-16-2018 Deposition of William Clark, Ex. 19] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0480 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [08-22-2018 Deposition of Carolyn Ross, Ex. 1] | | |
| DX0481 | 05-02-2018 Initial Expert Report of Dr. Caroline A. Ross [08-22-2018 Deposition of Carolyn Ross, Ex. 2] | | |
| DX0482 | IEEE Authorship Series: How to Write for Technical Periodicals & Conferences [08-22-2018 Deposition of Carolyn Ross, Ex. 3] | | |
| DX0483 | 09/00/2000 C. Ross, et al., In-Plane Anisotropy in Arrays of Magnetic Ellipses, IEE Transactions on Magnetics, Vol. 36, No. 5 (September 2000) [08-22-2018 Deposition of Carolyn Ross, Ex. 4] | | |
| DX0484 | 09/00/2000 C. Ross, et al., Correlation of Stress and Magnetic Anisotropy in CoCrPt/Cr Films Grown on Textured Substrates, IEEE Transactions on Magnetics, Vol. 36, No. 5 (September 2000) [08-22-2018 Deposition of Carolyn Ross, Ex. 5] | | |
| DX0485 | 08-03-2018 Reply Expert Report of Dr. Caroline A. Ross [08-22-2018 Deposition of Carolyn Ross, Ex. 6] | | |
| DX0486 | 01-25-2017 List of Materials Reviewed, by Eric Fullerton, filed in support of Seagate's Response to Lambeth's Opening Claim Construction Brief (W.D. Pa., 2:16cv538, ECF-56-15, Chan Decl. Ex 13) [02-06-2017 Deposition of Eric Fullerton, Ex. 1] | | |
| DX0487 | 01-25-2017 Declaration of Dr. Eric Fullerton in Support of Defendant Seagate's Response to [Lambeth's] Opening Claim Construction Brief (W.D. Pa., 2:16cv538, ECF 56-1) [02-06-2017 Deposition of Eric Fullerton, Ex. 2] | | |
| DX0488 | 01-25-2017 Curriculum vitae, Eric Edward Fullerton filed in support of Seagate's Response to Lambeth's Opening Claim Construction Brief (W.D. Pa., 2:16cv538, ECF-56-10, Chan Decl. Ex 8) [02-06-2017 Deposition of Eric Fullerton, Ex. 3] | | |
| DX0489 | 02-04-2017 Center for Memory and Recording Research, f/k/a Center for Magnetic Recording Research, web site printout regarding sponsor benefits (http:cmrr.ucsd.edu/sponsors/index.html, printed 02/04/2017) [02-06-2017 Deposition of Eric Fullerton, Ex. 4] | | |
| DX0490 | 02-04-2017 Center for Memory and Recording Research, f/k/a Center for Magnetic Recording Research, web site printout regarding sponsors (http:cmrr.ucsd.edu/sponsors/benefits.html#, printed 02/04/2017) [02-06-2017 Deposition of Eric Fullerton, Ex. 5] | | |
| DX0491 | Wikipedia encyclopedia entry for term "Crystal" printout, undated (https://cn.wikipedia.org/w/index.php?title=Crystal&oldid=762791421) [02-06-2017 Deposition of Eric Fullerton, Ex. 6] | | |
| DX0492 | Wikipedia encyclopedia entry for term "File: Crystalline polycrystalline amorphous2.svg" printout, undated (https://commons.wikimedia.org/w/index.php?title=File:Crystalline_polycrystalline_amorphous2.svg&oldid=219391202) [02-06-2017 Deposition of Eric Fullerton, Ex. 7] | | |
| DX0493 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [02-06-2017 Deposition of Eric Fullerton, Ex. 8] | LAMBETH-000000001 | LAMBETH-000000041 |
| DX0494 | 00/00/1999 R. Lawrence Comstock, Introduction to Magnetism and Magnetic Recording 48-49 (1999) filed in support of Seagate's Response to Lambeth's Opening Claim Construction Brief (W.D. Pa., 2:16cv538, ECF-56-14, Chan Decl. Ex12) [02-06-2017 Deposition of Eric Fullerton, Ex. 9] | | |
| DX0495 | 04-17-1995 Yongsup Park, Eric E. Fullerton, and S.D. Bader, Growth-induced uniaxial in-plane magnetic anisotropy for ultrathin Fe deposited on MgO(001) by oblique-incidence molecular beam epitaxy, Appl. Phy. Lett. 66(16) 2140-2142, Apr. 17, 1995 [02-06-2017 Deposition of Eric Fullerton, Ex. 10] | | |
| DX0496 | 09-15-1997 Eric E. Fullerton, J.S. Jiang, Christine Rehm, C.H. Sowers, S.D. Bader, J.B. Patel, X.Z. Wu, High coercivity, epitaxial Sm-Co films with uniaxial in-plane anisotropy, J. Appl. Phys. 71(11) 1579-1581, Sept. 15, 1997 [02-06-2017 Deposition of Eric Fullerton, Ex. 11] | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0497 | 05-15-1994 Eric E. Fullerton, M.J. Conover, J.E. Mattson, C.H. Sowers, S.D. Bader, Orientationally independent antiferromagnetic coupling in epitaxial Fe/Cr(211) and (100) superlattices, 75(1), 6461-6463, J. Appl. Phys., May 15, 1995 [02-06-2017 Deposition of Eric Fullerton, Ex. 12] | | |
| DX0498 | 12-01-1993 Eric E. Fullerton, M.H. Conover, J.E. Mattson, C.H. Sowers, S.D. Bader, Oscillatory interlayer coupling and giant magnetoresistance in epitaxial Fe/Cr(211) and (100) superlattices, 48(21) 755-763, Physical Review B, Dec. 1, 1993 [02-06-2017 Deposition of Eric Fullerton, Ex. 13] | | |
| DX0499 | 00/00/2002 R.L. Compton, Michael J. Pechan, S. Maat, Eric E. Fullerton, Probing the magnetic transitions in exchange-biased FePt3/Fe bilayers, Physical Review B 66(054411) 1-8, 2002 [02-06-2017 Deposition of Eric Fullerton, Ex. 14] | | |
| DX0500 | 02-04-2003 S. Maat, A.J. Kellock, D. Weller, J.E.E. Baglin, Eric D. Fullerton, Ferromagnetism of FePt3 films induced by ion-beam irradiation, 265 1-6, Journal of Magnetism and Magnetic Materials, Feb. 4, 2003 [02-06-2017 Deposition of Eric Fullerton, Ex. 15] | | |
| DX0501 | 01-15-2016 TDK Corporation v. Lambeth Magnetic Structures LLC, IPR2016-00013, Patent Owner's Preliminary Response to Petition for Inter Partes Review of U.S. Patent No. 7,128,988, Jan. 15.2016, filed in support of Seagate's Response to Lambeth's Opening Claim Construction Brief (W.D. Pa., 2:16cv538, ECF-56-6, Chan Decl. Ex 4) [02-06-2017 Deposition of Eric Fullerton, Ex. 16] | | |
| DX0502 | 07-16-2018 Expert Report of Dr. Eric E. Fullerton, without exhibits [08-30-2018 Deposition of Eric Fullerton, Ex. 1] | | |
| DX0503 | 07-16-2018 Exhibit A to Expert Report of Dr. Eric E. Fullerton: Curriculum Vitae [08-30-2018 Deposition of Eric Fullerton, Ex. 2] | | |
| DX0504 | 07-16-2018 Exhibit B to Expert Report of Dr. Eric E. Fullerton: List of Materials Considered by Eric Fullerton [08-30-2018 Deposition of Eric Fullerton, Ex. 3] | | |
| DX0505 | Presentation by Ibro Tabakovic, Vlad Vas'ko, Venkat Inturi, Steve Riemer and Mark Kief titled Crystal Structure, Stress and Magnetic Properties of Electrodeposited 2.4T CoFe films. Thickness and Substrate Dependence [08-30-2018 Deposition of Eric Fullerton, Ex. 4] | SEA01944075 | SEA01944096 |
| DX0506 | 07-16-2018 Exhibit C to Expert Report of Dr. Eric E. Fullerton: Table showing hard drive components that make a hard drive work [08-30-2018 Deposition of Eric Fullerton, Ex. 5] | | |
| DX0507 | 07-16-2018 Exhibit D to Expert Report of Dr. Eric E. Fullerton: FFT Diffraction Patterns in Dr. Clark's Appendix C; a comparison of FFT analysis to standard diffraction patterns [08-30-2018 Deposition of Eric Fullerton, Ex. 6] | | |
| DX0508 | 07-16-2018 Exhibit E to Expert Report of Dr. Eric E. Fullerton: Microdiffraction patterns given in Dr. Clark's report [08-30-2018 Deposition of Eric Fullerton, Ex. 7] | | |
| DX0509 | 07-16-2018 Exhibit F to Expert Report of Dr. Eric E. Fullerton: Summary of calculation concepts outlined by Dr. Coffey applied to random dataset [08-30-2018 Deposition of Eric Fullerton, Ex. 8] | | |
| DX0510 | 08-29-2018 Amended Exhibit E to the Expert Report of Dr. Eric Fullerton [08-30-2018 Deposition of Eric Fullerton, Ex. 7] | | |
| DX0511 | 07-16-2018 Exhibit C to Expert Report of Dr. Eric Stach: Explanation of Sample Preparation of Seagate ▮▮▮ Drive; categorization of diffraction patterns provided with file name for each sample [08-30-2018 Deposition of Eric Fullerton, Ex. 9] | | |
| DX0512 | 00/00/2009 Excerpts: B.D. Cullity & C.D. Graham, Introduction to Magnetic Materials, 2nd Ed., IEEE Press (2009) [08-30-2018 Deposition of Eric Fullerton, Ex. 10] | | |
| DX0513 | BCC diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 11] | | |
| DX0514 | BCC diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 12] | | |
| DX0515 | 01/00/2001 Fung, Identification and Determination of Crystal Structures and Orientations by Electron Diffraction, Dept. of Physics, Hong Kong Univ. of Sci. & Tech. (Jan. 2001) [08-30-2018 Deposition of Eric Fullerton, Ex. 13] | | |
| DX0516 | Image of transmission electron diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 14] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0517 | 00/00/2013 Excerpts from B. Fultz & J. Howe, Transmission Electron Microscopy and Diffractometry of Materials, 4th ed. (2013) [08-30-2018 Deposition of Eric Fullerton, Ex. 15] | | |
| DX0518 | 00/00/2018 Printout of page from University of California, San Diego, website: Center for Memory and Recording Research, Sponsor tab (© 2018) [08-30-2018 Deposition of Eric Fullerton, Ex. 16] | | |
| DX0519 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [08-30-2018 Deposition of Eric Fullerton, Ex. 17] | LAMBETH-000000001 | LAMBETH-000000041 |
| DX0520 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 018A] | | |
| DX0521 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 018B] | | |
| DX0522 | 18.08.14 CCD Acquire 4T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 018C] | | |
| DX0523 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 019A] | | |
| DX0524 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 019B] | | |
| DX0525 | Frameright5T [08-30-2018 Deposition of Eric Fullerton, Ex. 019C] | | |
| DX0526 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 020A] | | |
| DX0527 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 020B] | | |
| DX0528 | 18.10.05 CCD Acquire 1T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 020C] | | |
| DX0529 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 021A] | | |
| DX0530 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 021B] | | |
| DX0531 | 18.21.37 CCD Acquire 1T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 021C] | | |
| DX0532 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 022A] | | |
| DX0533 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 022B] | | |
| DX0534 | 18.21.37 CCD Acquire 2T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 022C] | | |
| DX0535 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 023A] | | |
| DX0536 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 023B] | | |
| DX0537 | 18.21.37 CCD Acquire 3T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 023C] | | |
| DX0538 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 024A] | | |
| DX0539 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 024B] | | |
| DX0540 | 18.21.37 CCD Acquire 1T FFT [08-30-2018 Deposition of Eric Fullerton, Ex. 024C] | | |
| DX0541 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 025A] | | |
| DX0542 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 025B] | | |
| DX0543 | Frameright7T [08-30-2018 Deposition of Eric Fullerton, Ex. 025C] | | |
| DX0544 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 026A] | | |
| DX0545 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 026B] | | |
| DX0546 | Frameright21T [08-30-2018 Deposition of Eric Fullerton, Ex. 026C] | | |
| DX0547 | Frameright24T [08-30-2018 Deposition of Eric Fullerton, Ex. 027A] | | |
| DX0548 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 027B] | | |
| DX0549 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 027C] | | |
| DX0550 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 028A] | | |
| DX0551 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 028B] | | |
| DX0552 | Frameright25T [08-30-2018 Deposition of Eric Fullerton, Ex. 028C] | | |
| DX0553 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 029A] | | |
| DX0554 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 029B] | | |
| DX0555 | Frameright31T [08-30-2018 Deposition of Eric Fullerton, Ex. 029C] | | |
| DX0556 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 030A] | | |
| DX0557 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 030B] | | |
| DX0558 | Frameright33T [08-30-2018 Deposition of Eric Fullerton, Ex. 030C] | | |
| DX0559 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 031A] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0560 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 031B] | | |
| DX0561 | Frameright35T [08-30-2018 Deposition of Eric Fullerton, Ex. 031C] | | |
| DX0562 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 032A] | | |
| DX0563 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 032B] | | |
| DX0564 | Frameright41T [08-30-2018 Deposition of Eric Fullerton, Ex. 032C] | | |
| DX0565 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 033A] | | |
| DX0566 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 033B] | | |
| DX0567 | Frameright51T [08-30-2018 Deposition of Eric Fullerton, Ex. 033C] | | |
| DX0568 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 034A] | | |
| DX0569 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 034B] | | |
| DX0570 | Middle11T [08-30-2018 Deposition of Eric Fullerton, Ex. 034C] | | |
| DX0571 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 035A] | | |
| DX0572 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 035B] | | |
| DX0573 | Middle12T [08-30-2018 Deposition of Eric Fullerton, Ex. 035C] | | |
| DX0574 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 036A] | | |
| DX0575 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 036B] | | |
| DX0576 | MiddleNi41T [08-30-2018 Deposition of Eric Fullerton, Ex. 036C] | | |
| DX0577 | Image of diffraction pattern [08-30-2018 Deposition of Eric Fullerton, Ex. 037A] | | |
| DX0578 | Transparency overlay [08-30-2018 Deposition of Eric Fullerton, Ex. 037B] | | |
| DX0579 | MiddleNi43T [08-30-2018 Deposition of Eric Fullerton, Ex. 037C] | | |
| DX0580 | 07-26-1993 Fullerton, et al., Quantitative characterization of epitaxial superlattices by x-ray diffraction and high resolution electron microscopy, Appl. Phys., Lett. 63(4) 482-484, Appendix A 703-712, plus two unnumbered images of standard diffraction pattern for {110}Fcc (1993) [08-30-2018 Deposition of Eric Fullerton, Ex. 38] | | |
| DX0581 | 07-16-2018 Exhibit A to Expert Report of Dr. Eric Stach: Curriculum Vitae [08-24-2018 Deposition of Eric Stach, Ex. 1] | | |
| DX0582 | 07-16-2018 Exhibit B to Expert Report of Dr. Eric Stach: List of Materials Considered [08-24-2018 Deposition of Eric Stach, Ex. 2] | | |
| DX0583 | 07-16-2018 Expert Report of Dr. Eric Stach [08-24-2018 Deposition of Eric Stach, Ex. 3] | | |
| DX0584 | 07-16-2018 Exhibit C to Expert Report of Dr. Eric Stach: Explanation of Sample Preparation of Seagate ▇▇▇ Drive; categorization of diffraction patterns provided with file name for each sample [08-24-2018 Deposition of Eric Stach, Ex. 4] | | |
| DX0585 | 07-16-2018 Exhibit D to Expert Report of Dr. Eric Stach: Explanation of Sample Preparation of Seagate ▇▇▇▇ Drive [08-24-2018 Deposition of Eric Stach, Ex. 5] | | |
| DX0586 | C0JYU857 S4_Bright field-annular dark field STEM: two micrographs from sample described in Stach report Exhibit C, which is the ▇▇▇ write pole [08-24-2018 Deposition of Eric Stach, Ex. 6] | SEA03350376 | |
| DX0587 | C0JYU857 S5_Bright field-annular dark field STEM: two micrographs from sample described in Stach report Exhibit D, which is the ▇▇▇ write pole [08-24-2018 Deposition of Eric Stach, Ex. 7] | SEA03350377 | |
| DX0588 | 07-16-2018 Exhibit E to Expert Report of Dr. Eric Stach: FCC Standard Diffraction Patterns and BCC Standard Diffraction Patterns [08-24-2018 Deposition of Eric Stach, Ex. 8] | | |
| DX0589 | 07-16-2018 Exhibit F to Expert Report of Dr. Eric Stach: FFT Diffraction Patterns in Dr. Clark's Appendix C compared to Sample S0GPPC [08-24-2018 Deposition of Eric Stach, Ex. 9] | | |
| DX0590 | 07-16-2018 Exhibit G to Expert Report of Dr. Eric Stach: S0GPPC Figures 47-52; S2MMMC Figures 77-80; SBR8DK Figures 107-110 [08-24-2018 Deposition of Eric Stach, Ex. 10] | | |
| DX0591 | 07-16-2018 Exhibit H to Expert Report of Dr. Eric Stach: Simulated bcc Diffraction Rings [08-24-2018 Deposition of Eric Stach, Ex. 11] | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0592 | 07-16-2018 Amended Exhibit G to Expert Report of Dr. Eric Stach: S0GPPC Figures 47-52; S2MMMC Figures 77-80; SBR8DK Figures 107-110 [08-24-2018 Deposition of Eric Stach, Ex. 12] | | |
| DX0593 | 00/00/2001 Excerpt from Fultz & Howe, Transmission Electron Microscopy and Diffractometry of Materials (edition unknown; originally published 2001): Chapter 6, Electron Diffraction and Crystallography, pp 274-282 [08-24-2018 Deposition of Eric Stach, Ex. 13] | | |
| DX0594 | 00/00/1967 Excerpt from Andrews, et al., Interpretation of electron diffraction patterns (edition unknown; originally published 1967): Chapter 5, Geometrical effects, pp 59-67 [08-24-2018 Deposition of Eric Stach, Ex. 14] | | |
| DX0595 | 00/00/2009 Excerpt from Williams & Carter, Transmission Electron Microscopy, Part 2: Diffraction (2d Ed., 2009), Chapter 2, Scattering and Diffraction, pp 23-38; Chapter 3, Elastic Scattering, pp 39-51; Chapter 16, Diffraction from Crystals, pp 257-269 [08-24-2018 Deposition of Eric Stach, Ex. 15] | | |
| DX0596 | 00/00/2001 Excerpt from Fultz & Howe, Transmission Electron Microscopy and Diffractometry of Materials (edition unknown; originally published 2001): Chapter 6.3, Kikuchi Lines and Specimen Orientation, pp 290-292 [08-24-2018 Deposition of Eric Stach, Ex. 16] | | |
| DX0597 | 00/00/2013 Excerpt from Fultz & Howe, Transmission Electron Microscopy and Diffractometry of Materials (4th Ed., 2013), Chapter 7.1.1, Issues in Indexing, pp 290-292 [08-24-2018 Deposition of Eric Stach, Ex. 17] | | |
| DX0598 | 02-06-2015 Yin, et al., In situ visualization of metallurgical reactions in nanoscale Cu/Sn diffusion couples, Royal Society of Chemistry, Vol. 7, pp 4984-4994 (2015) [08-24-2018 Deposition of Eric Stach, Ex. 18] | | |
| DX0599 | 06/00/2001 E. Stach, et al., Control and characterization of individual grains and grain boundaries in graphene grown by chemical vapour deposition, Journal of Nature Materials, pp 443-449 (June 2011) [08-24-2018 Deposition of Eric Stach, Ex. 19] | | |
| DX0600 | 05-02-2018 Expert Report of Catharine M. Lawton (signed 04/30/2018) [08-31-2018 Deposition of Catharine Lawton, Ex. 1] | | |
| DX0601 | 08-03-2018 Reply Expert Report of Catharine M. Lawton [08-31-2018 Deposition of Catharine Lawton, Ex. 2] | | |
| DX0602 | 09-07-2018 Corrected Pages 8, 29, 40, and 42 to the August 3, 2018 Reply Expert Report of Catharine M. Lawton | | |
| DX0603 | 05-02-2018 Initial Expert Report of Dr. Kevin Coffey [08-31-2018 Deposition of Catharine Lawton, Ex. 3] | | |
| DX0604 | 06-19-1995 License Agreement between Censtor Corp. and Contact Recording Technology, Inc. (CRT) [excerpt from LAMBETH-000254597 – LAMBETH-000254678] [08-31-2018 Deposition of Catharine Lawton, Ex. 4] | LAMBETH-000254664 | LAMBETH-000254678 |
| DX0605 | 12-19-1994 License Agreement between Hitachi, Ltd. and Censtor Corp [excerpt from LAMBETH-000254815 – LAMBETH-000254900] [08-31-2018 Deposition of Catharine Lawton, Ex. 5] | LAMBETH-000254829 | LAMBETH-000254900 |
| DX0606 | 02-14-1995 Censtor Corp. SEC Form 10-Q [08-31-2018 Deposition of Catharine Lawton, Ex. 6] | LAMBETH-000260265 | LAMBETH-000260350 |
| DX0607 | List of 21 Censtor U.S. Patents With an Effective Filing Date Before 1995, column headings: Patent Number, Title, Application No., Application Date, Earliest Priority Date [08-31-2018 Deposition of Catharine Lawton, Ex. 8] | | |
| DX0608 | Censtor Foreign Patents With an Effective Filing Date Before December 1995 [08-31-2018 Deposition of Catharine Lawton, Ex. 9] | | |
| DX0609 | 07-16-2018 Rebuttal Expert Report of John C. Jarosz [08-31-2018 Deposition of Catharine Lawton, Ex. 10] | | |
| DX0610 | 08-18-2000 Seagate Research & Development, Q&A with Dr. Mark Kryder – Director of Seagate Research [08-31-2018 Deposition of Catharine Lawton, Ex. 11] | LAMBETH-000257548 | LAMBETH-000257549 |
| DX0611 | 01-19-2006 Seagate F2Q06 (Qtr Ending Dec 30, 2005) Earnings Release Conference Call Transcript (STX) [08-31-2018 Deposition of Catharine Lawton, Ex. 12] | LAMBETH-000263769 | LAMBETH000263798 |
| DX0612 | 09-25-2006 Rick Merritt, Drive makers' heads spinning as they juggle transitions (EE Times) [08-31-2018 Deposition of Catharine Lawton, Ex. 13] | LAMBETH-000262545 | LAMBETH-000262548 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0613 | 05-10-2006 Roger Wood and Hisashi Takano, Prospects for Magnetic Recording over the next 10 years (Hitachi Global Storage Technologies) [08-31-2018 Deposition of Catharine Lawton, Ex. 14] | LAMBETH-000255909 | LAMBETH-000255941 |
| DX0614 | 08-10-2006 Analysis: Perpendicular Versus Horizontal Drive Technology (Network Computing) [08-31-2018 Deposition of Catharine Lawton, Ex. 15] | LAMBETH-000259991 | |
| DX0615 | 02-01-1995 Patent License Agreement between Headway Technologies, Inc. and Seagate Technology, Inc. [08-31-2018 Deposition of Catharine Lawton, Ex. 16] | SEA00527065 | SEA00527077 |
| DX0616 | 09-02-1999 Headway Technologies Inc. (Form: S-1, Received: 09/02/1999 15:33:36), Exhibit 10.2: Seagate Cross License and Know-How Transfer Agreement [08-31-2018 Deposition of Catharine Lawton, Ex. 17] | LAMBETH-000262814 | LAMBETH-000262832 |
| DX0617 | Chart titled Lawton's Understanding of January 2006 Transcript, with column headings: HDD Size, Write Head Technology, Number of Heads, with two rows filled in: (1) for PMR write head technology; (2) for LMR write head technology [08-31-2018 Deposition of Catharine Lawton, Ex. 18] | | |
| DX0618 | 10-10-2005 Seagate press release titled: Seagate Delivers New Family of Barracuda Drives With Up to a Massive Half Terabyte of Capacity and Fast 3 Gbit/Second Serial ATA Interface – Seagate ships world's only 9th generation 7200-RPM desktop disc drive with Serial ATA 2.5 [08-31-2018 Deposition of Catharine Lawton, Ex. 19] | | |
| DX0619 | 12-01-2005 William Wong, Bevy of Computer Parts Adds Up to A Banner Year (Electronic Design – Design of the Year) [08-31-2018 Deposition of Catharine Lawton, Ex. 20] | | |
| DX0620 | 01-16-2006 Seagate press release titled: Seagate Ships World's First 160GB Notebook PC Hard Drives with Perpendicular Recording Technology [08-31-2018 Deposition of Catharine Lawton, Ex. 21] | | |
| DX0621 | Seagate Product Manual, Barracuda 7200.9 Serial ATA [08-31-2018 Deposition of Catharine Lawton, Ex. 22] | | |
| DX0622 | Seagate Data Sheet, Momentus 5400.3 [08-31-2018 Deposition of Catharine Lawton, Ex. 23] | | |
| DX0623 | Image of finished wafer with rows of heads for hard disk drives, as described in Lawton expert report at p. 175, Fig. 5.25 [08-31-2018 Deposition of Catharine Lawton, Ex. 24] | | |
| DX0624 | 10-31-2006 Lambeth, Magnetic Material Structures, Devices and Methods, U.S. Patent No. 7,128,988 B2 (filed Aug. 29, 2002) (issued Oct. 31, 2006) [08-31-2018 Deposition of Catharine Lawton, Ex. 25] | | |
| DX0625 | 03-30-2017 Settlement and Patent License Agreement between Lambeth Magnetic Structures, LLC, David N. Lambeth, and TDK Corporation [08-31-2018 Deposition of Catharine Lawton, Ex. 26] | LAMBETH-000222078 | LAMBETH-000222098 |
| DX0626 | 08-30-2018 Corrected pages 559-567 to 05/02/2018 Expert Report of Catharine M. Lawton (signed 04/30/2018) [08-31-2018 Deposition of Catharine Lawton, Ex. 27] | | |
| DX0627 | 06-13-1996 Censtor Corp. SEC Form 10-K/A Amendment No. 2 [08-31-2018 Deposition of Catharine Lawton, Ex. 7] | LAMBETH-000275162 | LAMBETH-000275182 |
| DX0628 | Confidential Option Agreement between Acacia Research Corp. and Microsoft Corp. | ARC0002926 | ARC0002949 |
| DX0629 | 03-29-2012 License and Covenant-Not-To-Sue Agreement between Acacia Research Corp. and Sk Hynix, Inc. | ARC0003223 | ARC0003243 |
| DX0630 | 01-08-2015 Letter from M. Enomoto of Toshiba Corp. to Temen Elecs. Corp. re: Indemnification Request for Patent Lawsuit Brought by Lambeth Magnetic Structures, LLC | SEA03336364 | SEA03336365 |
| DX0631 | 01-09-2015 Email from Takiuchi of Temen Elecs. Corp. to Yohei Nagao of Seagate re: Indemnification | SEA03336366 | SEA03336368 |
| DX0632 | 08-29-2003 Declaration for U.S. Pat. App. 10/415,757 (Dkt. 158-05; Dkt. 162-3) | LAMBETH-000000135 | LAMBETH-000000136 |
| DX0633 | 08-29-2003 USPTO Assignment Records for U.S. Pat. App. 10/415,757 (Dkt. 158-06; Dkt. 162-4) | LAMBETH-000222054 | LAMBETH-000222077 |
| DX0634 | 05-02-2018 Expert Report of Dr. Caroline A. Ross | | |
| DX0635 | 05-02-2018 Initial Expert Report of Dr. Kevin Coffey and Appendices A-I | | |
| DX0636 | 07-16-2018 Responsive Expert Report of Dr. Kevin Coffey and Appendices A-C | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0637 | 08-15-2018 Corrected Page 18 to the Reply Expert Report of Dr. Kevin Coffey | | |
| DX0638 | 10-01-2018 Declaration of Javier Guzman in Support of Seagate's Motion for Summary Judgment | | |
| DX0639 | 10-08-2018 Declaration of Keith Slankard in Support of Seagate's Motion for Summary Judgment, with Exhibits A-B | | |
| DX0640 | 05-29-2013 Substituted Original Complaint with exhibits, Lambeth v. Acacia, May 29, 2013, D.I. 27 (E.D. Tex. 2:13-cv-00194-JRG-RSP) | | |
| DX0641 | 03-28-2018 SBS Magnetics LLC's Corporate Disclosure Statement, Lambeth v. Acacia, Mar. 28, 2013, D.I. 13 (E.D. Tex., 2:13-cv-00194-JRG-RSP) | | |
| DX0642 | 05-02-2016 Complaint, Lambeth v. Western Digital, May 2, 2016, D.I. 1 (W.D. Pa., 2:16-cv-00541-CB) | | |
| DX0643 | 06-24-2016 Third Amended Complaint Jury, Lambeth v. Toshiba, June 24, 2016, D.I. 82 (W.D. Pa., 2:14-cv-01526-CB) | | |
| DX0644 | 10-09-2015 Plaintiff Lambeth Magnetic Structure, LLC's Disclosure of Asserted Claims and Infringement Contentions, Lambeth v. Toshiba, Sept. 3, 2015, filed in Headway v. Lambeth, Oct. 9, 2015, D.I. 1-4 (W.D. Pa., 2:15-cv-07987-SJO-PLA) | | |
| DX0645 | 09-21-2016 Plaintiff Lambeth Magnetic Structures, LLC's Disclosure of Asserted Claims and Infringement Contentions, Lambeth v. Western Digital, Sept. 21, 2016 (W.D. Pa., 2:16-cv-00541-CB) | | |
| DX0646 | 09-01-2016 Plaintiff Lambeth Magnetic Structures, LLC's Responses and Objections to Defendants' First Set of Interrogatories (Nos. 1-6), Lambeth v. Seagate, Sept. 1, 2016, (W.D. Pa., 2:16-cv-00538-CB) | | |
| DX0647 | 05-16-2017 Seagate's First Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 10), Lambeth v. Seagate, May 16, 2017 (W.D. Pa., 2:16-cv-00538-CB) | | |
| DX0648 | 12-18-2010 Patent Assignment, Lambeth Systems to SBS Magnetics, LLC | LAMBETH-000222058 | LAMBETH-000222061 |
| DX0649 | 03-02-2011 Email chain, subject line: Re: Re: Acacia | ARC00622 | ARC00623 |
| DX0650 | 11-22-2011 Lambeth Systems mediation statement versus SBS Magnetics LLC | LAMBETH-000235776 | LAMBETH-000235790 |
| DX0651 | 04-29-2011 SBS Magnetics LLC distribution to Lambeth Systems, Apr. 29, 2011 | LAMBETH-000244936 | LAMBETH-000244938 |
| DX0652 | 03-10-2011 Letter from P. J. McElhinny (K&L Gates), subject line: Agreement between Lambeth Systems and SBS Magnetics LLC dated December 18, 2010 | LAMBETH-000227031 | LAMBETH-000227033 |
| DX0653 | 04-18-2011 Email chain, subject line: RE: FYI | LAMBETH-000227069 | LAMBETH-000227070 |
| DX0654 | 07-01-2011 Email from P. J. McElhinny to Undisclosed recipients, subject line: Acacia/Samsung Agreement – Important Request | LAMBETH-000235491 | |
| DX0655 | 09-27-2011 Email chain, subject line: RE: Lambeth Systems | LAMBETH-KL-000010 | LAMBETH-KL-000018 |
| DX0656 | 09-27-2010 Email chain, subject line: Re[4]: LS Slides part 3, attaching HDD Business & Record Head Tec Sum Draft A925_1244 | ARC0001456 | ARC0001476 |
| DX0657 | Microsoft Corporation list of hard disk drive vendors, 2010 – 2018 | MSFT_SEA000071 | |
| DX0658 | Commission Decision (Case No. COMP/M.6214 – Seagate/HDD Business of Samsung), Oct. 19, 2011 | SEA02338164 | SEA02338288 |
| DX0659 | Samsung Electronics America, Inc., United States Net Sales Quantity HDD, Jan. 2011 – Feb. 2012 | SEA 00001-A | SEA 00009-A |
| DX0660 | 04-19-2011 Asset Purchase Agreement, between Samsung Electronics Co., Ltd. and Seagate | SEA02337812 | SEA02337885 |
| DX0661 | 12-19-2011 Seagate Completes Acquisition of Samsung's Hard Disk Drive Business | SEA02339725 | SEA02339728 |
| DX0662 | 12-19-2011 SEC Form 8-K, Seagate Technology Public Limited Company | SEA02339738 | SEA02339742 |
| DX0663 | 04-19-2011 Intellectual Property Agreement, between Samsung Electronics Co., Ltd. and Seagate | SEA02338282 | SEA02338296 |
| DX0664 | 03-26-2012 Trademark License Agreement, between Samsung Electronics Co., Ltd. and Seagate Technology International | SEA02238178 | SEA02238208 |
| DX0665 | 11-14-2011 Storage Purchase Agreement, between Seagate Technology International and Samsung Electronics Co., Ltd. | SEA02338102 | SEA02338112 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0666 | 08-27-2001 Email from J. Wolf to D.N. Lambeth, subject line: 2 more Pole Figures | LAMBETH-000147576 | LAMBETH-000147577 |
| DX0667 | 12-19-2017 Plaintiff Lambeth Magnetic Structures, LLC's Supplemental Response and Objections to Defendants' Second Set of Interrogatories (No. 10), Lambeth v. Seagate, Dec. 19, 2017, (W.D. Pa., 2:16-cv-00538-CB) | | |
| DX0668 | 02-01-2017 Lambeth Magnetic Structure, LLC's First Amended and Supplemental Responses and Objections to Defendants' First Set of Interrogatories [Nos. 2, 10, and 13], Lambeth v. Toshiba | LAMBETH-000230938 | LAMBETH-000230951 |
| DX0669 | 09-21-2016 Plaintiff Lambeth Magnetic Structures, LLC's Disclosure of Asserted Claims and Infringement Contentions, Lambeth v. Seagate, Sept. 21, 2016, (W.D. Pa., 2:16-cv-00538-CB) | | |
| DX0670 | 01-09-2015 Email from Tomen Electronics, attaching letter from Toshiba and First Amended Complaint and Demand for Trial by Jury, Lambeth Magnetic Structures v. Toshiba Corporation, Toshiba America Information Systems, Inc., Toshiba America Electronic Components, inc. and Toshiba of Canada, Ltd. | SEA03336364; SEA03336316 | SEA03336368; SEA03336322 |
| DX0671 | 03-04-2015 Letter from Seagate to Tomen Electronics | SEA03336369 | |
| DX0672 | 11-08-2018 Declaration of Dr. William Thomas Clark In Support of Plaintiff L:ambeth Magnetic Structures, LLC's Opposition to Seagate's Motion for Summary Judgment | | |
| DX0673 | 06-06-2017 Seagate's Notice of Subpoena Duces Tecum to Microsoft Corporation | | |
| DX0674 | 11-08-2018 Declaration of Professor Kevin R. Coffey In Support of Plaintiff L:ambeth Magnetic Structures, LLC's Opposition to Seagate's Motion for Summary Judgment | | |
| DX0675 | 07-26-2018 Seagate's Notice of Subpoena Duces Tecum to Acacia Research Corporation | | |
| DX0676 | 11-16-2017 Seagate's Notice of Subpoena to Testify at Deposition to Acacia Research Corporation Pursuant to Rules 30(b)(6) and 45 | | |
| DX0677 | U.S Patent No. 6,248,416 B1, Highly Oriented Megentic Thin Films, Recording Media, Transducers, Devices Made Therefrom and Methods of Making | | |
| DX0678 | 12-29-2017 Plaintiff Lambeth Magnetic Structures, LLC's Supplemental Response and Objections to Defendants' Third Set of Interrogatories (No. 11), Lambeth v. Seagate, Dec. 29, 2017, (W.D. Pa., 2:16-cv-00538-CB). | | |
| DX0679 | 12-18-2010 Assignment Agreement, Dec. 18, 2010, between Lambeth Systems and SBS Magnetics LLC. | LAMBETH-000212899 | LAMBETH-000212917 |
| DX0680 | 11-06-2018 Declaration of Keith Slankard in Opposition to Plaintiff's Motion for Summary Judgment, with Exhibit A | | |
| DX0681 | 11-06-2018 Declaration of Dan Floeder in Opposition to Plaintiff's Motion for Summary Judgment, with Exhibit A | | |
| DX0682 | David N. Lambeth web biography for Carnegie Mellon University. | | |
| DX0683 | Zangari, et al. publication | SEA00001684 | SEA00001687 |
| DX0684 | Lee, et al. publication | SEA00000951 | SEA00000954 |
| DX0685 | Tang, et al. publication | SEA00000971 | SEA00000974 |
| DX0686 | Yang, et al. publication | SEA00000975 | SEA00000979 |
| DX0687 | Youping Deng, Crystallographically-oriented CoCrTa thin-film media for high areal density recording, Carnegie Mellon University Ph.D. dissertation | | |
| DX0688 | Heng Gong, Development of Highly Oriented Media Structures for Perpendicular Recording, Carnegie Mellon University Ph.D. dissertation | CMU1_003412 | CMU1_003584 |
| DX0689 | 12-01-2014 TDK Agreement, Product Supply and Services Agreement, between Seagate Technology LLC and Seagate Singapore International Headquarters Pte. Ltd., TDK Corporation, and SAE Magnetics (H.K.) Ltd. | | |
| DX0690 | 10-02-1996 Carnegie Mellon University DSSC Associate Member Board Meeting Minutes | | |
| DX0691 | S. Chikazumi, PHYSICS OF FERROMAGNETISM (2nd Ed., 1997) pp. 21, 28 [Caroline A. Ross Expert Report Exhibit L] | | |
| DX0692 | 03-21-2000 Email from B. Lu to J. Wolf (cc: D. Lambeth) Subject: RE: XRD Phi-scan | LAMBETH-000145046 | |
| DX0693 | 03-24-2000 Email from B. Lu to D. Lambeth Subject: RE: XRD Phi-scan | LAMBETH-000145048 | LAMBETH-000145049 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0694 | Polfig6.doc | LAMBETH-000147344 | |
| DX0695 | 05-02-2018 Curriculum Vitae of Caroline Anne Ross [Caroline A. Ross Expert Report Exhibit B] | | |
| DX0696 | 05-02-2018 Expert Trial and Deposition Case List [Caroline A. Ross Expert Report Exhibit C] | | |
| DX0697 | H. Gong, W. Yang, M. Rao, D.E. Laughlin, D.N. Lambeth "Epitaxial Growth of Quad-Crystal Co-Alloy Magnetic Recording Media", IEEE TRANSACTIONS ON MAGNETICS, VOL. 35, NO. 5, SEPTEMBER 1999 [Caroline A. Ross Expert Report Exhibit N] | | |
| DX0698 | 08-27-2001 Email from D. Lambeth to J. Wolf re: JW not at CMU [Caroline A. Ross Expert Report Exhibit V] | LAMBETH-000147579 | LAMBETH-000147580 |
| DX0699 | N.X. Sun and S. X Wang "Soft High Saturation Magnetization (Fe0.7Co0.3)1-xNx Thin Films for Inductive Write Heads", IEEE TRANSACTIONS ON MAGNETICS, VOL. 36, NO. 5, SEPTEMBER 2000 [Caroline A. Ross Expert Report Exhibit K] | | |
| DX0700 | 05-02-2018 Summary of Materials Reviewed [Caroline A. Ross Expert Report Exhibit D] | | |
| DX0701 | Scan00236.pdf | LAMBETH-000138535 | LAMBETH-000138584 |
| DX0702 | 1/11/2000; 3/24/2000 & 11/1/2000 Emails: B.Lu to D. Lambeth Re: Samples; B.Lu to D. Lambeth Re: XRD Phi-scan; and J. Wolf to D. Lambeth Re: XRD [Caroline A. Ross Expert Report Exhibit JJ] | LAMBETH-000144376, LAMBETH-000145048, LAMBETH-000147332 | LAMBETH-000148049 |
| DX0703 | 11-02-2000 Email string, the most recent message from D. Lambeth to J. Wolf, subject line: Re: Friday XRD Measurements [Caroline A. Ross Expert Report Exhibit AA] | LAMBETH-000147337 | |
| DX0704 | 04-13-2001 Email string, the most recent message from D. Lambeth to P. Swinehart (Lake Shore Cryotronics), copied to Leo Noel Chapin (Lake Shore Cryotronics), subject line Re: more on EDM [Caroline A. Ross Expert Report Exhibit T] | LAMBETH-000147511 | LAMBETH-000147512 |
| DX0705 | 03-18-2001 Caroline A. Ross Expert Report Exhibit CC | LAMBETH-000147554; LAMBETH-000147573 | LAMBETH-000147574 |
| DX0706 | 08-27-2001 Email from D. Lambeth to J. Wolf, subject line: Re: JW not at CMU, responding to and commenting on message regarding fine-step scans [Caroline A. Ross Expert Report Exhibit DD] | LAMBETH-000147579; LAMBETH-000147581 | |
| DX0707 | 08-29-2001 Email from D. Lambeth to J. Wolf, subject line Re: How's it going [Caroline A. Ross Expert Report Exhibit II] | LAMBETH000147583 | |
| DX0708 | 12-02-2014 Prof. David N. Lambeth, Uniaxial Magnetic BCC Thin Films Resulting From Symmetry Broken Structures, Dept. of Elec. & Computer Eng'g, Carnegie Mellon University (draft white paper (2014) [Caroline A. Ross Expert Report Exhibit Z] | LAMBETH-000236420 | LAMBETH-000236453 |
| DX0709 | 01-06-2009 Email from D. Lambeth to Y. Deng Re: Happy Holidays [Caroline A. Ross Expert Report Exhibit FF] | LAMBETH-000243091 | LAMBETH-000243093 |
| DX0710 | 05-02-2018 List of Samples not in the patent [Caroline A. Ross Expert Report Exhibit W] | | |
| DX0711 | 12-19-2017 LMS Response to Seagate Interrogatory No. 10 [Caroline A. Ross Expert Report Exhibit R] | | |
| DX0712 | 03-22-2017 Markman Hearing Transcript [Caroline A. Ross Expert Report Exhibit X] | | |
| DX0713 | M. Ohring, MATERIALS SCIENCE OF THIN FILMS, (2nd ed. 2002) p. 529 (relevant portions highlighted) [Caroline A. Ross Expert Report Exhibit GG] | | |
| DX0714 | M. Ohring, Materials Science of Thin Films, (2nd ed. 2002) pp. 2-8, 12, 95-96, 104, 111-113, 121, 128, 137, 203, 223-232, 239-243, 273, 274-275, 307, 316-322, 336, 647 [Caroline A. Ross Expert Report Exhibit E] | | |
| DX0715 | R. Comstock, INTRODUCTION TO MAGNETISM AND MAGNETIC RECORDING (1999) at 48 [Caroline A. Ross Expert Report Exhibit I] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc. et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0716 | U.S. Patent No. 6,248,416 [Caroline A. Ross Expert Report Exhibit F] | | |
| DX0717 | Zangari et al., Structure and Magnetic Properties of Sm-Co Thin Films on Cr/Ag/Si Templates, Journal of Applied Physics, Vol. 85(8), Apr. 15, 1999, pp. 5759-5761 | | |
| DX0718 | Cullity, INTRODUCTION TO MAGNETISM AND MAGNETIC MATERIALS (1972), at page 229 | | |
| DX0719 | 08-27-2001 Email J. Wolf to D. Lambeth re: 2 more Pole Figures | LAMBETH-000147577 | |
| DX0720 | 08-28-2001 Email from J. Wolf to D. Lambeth Subject: Fine scans with attachment | LAMBETH-000147581 | |
| DX0721 | 11-01-1997 Structural and Magnetic Phase Transitions of Fe on Stepped Cu(111) Physical Review B Volume 56, Number 17 | LAMBETH-000254323 | LAMBETH-000254332 |
| DX0722 | B.D. Cullity and C.D. Graham, Introduction to Magnetic Materials, (2nd ed. 2009); pp. 197-198; 229; 234-238 | | |
| DX0723 | B. Marchon, T. Pitchford, Y. Hsia, S. Gangopadhyay, "The Head-Disk Interface Roadmap to an Areal Density of 4 Tbit/in2," Advances in Tribology, vol. 2013, Article ID 521086, 2013, available at https://www.hindawi.com/journals/at/2013/521086/.) | | |
| DX0724 | C.H. Bajorek, "Magnetoresistive (MR) Heads and the Earliest MR Head-Based Disk Drives: Sawmill and Corsair," Computer History Museum, November 2014, p. 2 of 11, available at http://s3.computerhistory.org/groups/magnetoresistive-heads.pdf. | | |
| DX0725 | 10-18-2017 Claim Construction Order | | |
| DX0726 | D. Bai, J. Zhu, P. Luo, K. Stoev, F. Liu "Writer Pole Tip Remanence in Perpendicular Recording", IEEE Transactions on Magnetics Vol. 42, No. 3 (March 2006), at 473-480 | | |
| DX0727 | D. Jiles, INTRODUCTION TO MAGNETISM AND MAGNETIC MATERIALS (2nd ed. 1998) | | |
| DX0728 | D. Lambeth, W. Yang, H. Gong, D.E. Laughlin, B. Lu, L. Lee, J. Zou and P.S. Harllee "Magnetic Media Performance: Control Methods for Crystalline Texture and Orientation", Mat. Res. Soc. Symp. Proc. Vol. 517, p. 185 (1998) | | |
| DX0729 | Dahmen, Orientation Relationships in Precipitation Systems, Acta Metallurgixa, 30(1) 63-73 (1982)) at 63 | | |
| DX0730 | E. Grochowski, The Continuing Evolution of Magnetic Hard Disk Drives, in HOLOGRAPHIC DATA STORAGE 448 (H.J. Coufal et al. eds., Springer 2000) | | |
| DX0731 | E. Hirota, H. Sakakima, K. Inomata, GIANT MAGNETO-RESISTANCE DEVICES 99, (Dr. G. Ertl et al. eds., Springer 2002) | | |
| DX0732 | Gotoh, Interpretation of the Epitaxial Orientation Relationship at bcc(110)/fcc(111) Interfaces, Applied Surface Science 33/34 443-49 (1988)), at 443 | | |
| DX0733 | J.W. Edington, Practical Electron Microscopy in Materials Science, at 32; 44-45;47; 283-284; 304-306 (1976) | | |
| DX0734 | M. Ohring, MATERIALS SCIENCE OF THIN FILMS (2nd ed. 2001) at 3; 5; 316-322; 360-361; 529; 562 | | |
| DX0735 | M. Takahashi and T. Kono, Magnetic Anisotropy Induced by Magnetic and Stress Annealing in Co, Co-Ni and Co-Fe Alloys, Japanese Journal of Applied Physics Volume 17 Number 2 (1978) | | |
| DX0736 | R.C. O'Handley, Modern Magnetic Materials: Principles and Applications, pp. 20-21, 367-368, 374-375, 517-566, 677 | | |
| DX0737 | Patent Owner's Preliminary Response to IPR2016-00013, at 42-44 | | |
| DX0738 | S. N. Piramanayagam, M. Shakerzadeh, B. Varghese, H. Tan, "Effect of Carbon Overcoat Implantation on the Magnetic and Structural Properties of Perpendicular Recording Media," IEEE Transactions on Magnetics, Vol. 51, Issue 11, Nov. 2015.) | | |
| DX0739 | S. Khizroev & D. Litvinov, PERPENDICULAR MAGNETIC RECORDING 1; 127-128; 144-145; 153 (Kluwer Academic Publishers 2004) | | |
| DX0740 | 10-28-2003 Seagate Powerpoint: Pioneer- Agenda & Core Team Update | SEA00022942 | SEA00022956 |
| DX0741 | 04-01-2003 Seagate Powerpoint: RHO 3 Year Plan- Dave Brown | SEA00026547 | SEA00026603 |
| DX0742 | ANL 10- 3 Step Sequence: Pre-Etch, NiFe Seed and FeCo Target 2 | SEA00028029 | |
| DX0743 | ANL 10- 3 Step Sequence: Pre-Etch, NiFe Seed and FeCo Target 2 | SEA00028030 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0744 | 12-01-2001 100 GBPSI BTD Feasibility Final Report, Final Program Report, December 2001, Seagate Research Center, Report No. 02-081-01, Collaborative Effort by Research, AdCon, RMO and RHO, Technical Leader: Mark H. Kryder, Program Manager: James E. Williams © 2002 | SEA01043148 | SEA01043274 |
| DX0745 | 100 GBPSI BTD Feasibility Final Report: System Integration, Modeling and Testing; Seagate Research Center, Report No. 02-112-01 | SEA01043275 | SEA01043458 |
| DX0746 | 100 GBPSI BTD Feasibility Final Report, Single Turn Perpendicular Writer Design, Process and Characterization, Seagate Research Report No. 02-113-01 | SEA01043459 | SEA01043617 |
| DX0747 | 100 GBPSI BTD Feasibility Final Report, Perpendicular Media Design, Modeling and Materials Science, Seagate Research Report No. 02-105-01 | SEA01043618 | SEA01043966 |
| DX0748 | 100 GBPSI BTD Feasibility Final Report, Perpendicular Media Design, Modeling and Materials Science, Seagate Research Report No. 02-113-02, Report No. 02-105-02 | SEA01043967 | SEA01044085 |
| DX0749 | 100 GBPSI BTD Feasibility Final Report, Perpendicular Channels and Signal Processing, Seagate Research Report No. 02-127-01 | SEA01044086 | SEA01044473 |
| DX0750 | 09-01-1990 Grain Size Dependence of Coercivity and Permeability in Nanocrystalline Ferromagnets IEEE Transactions on Magnetics, Vol. 26, No. 5, Sept. 1990, pp. 1397-1402 | SEA01974948 | SEA01974953 |
| DX0751 | RHO roadmap for SRC.ppt | SEA02887989 | |
| DX0752 | 10-15-2012 Seagate Presentation An Introduction to Perpendicular Writers, H. Yin and J. Xue; Writer Design, Transducer Development Team in RHO | SEA03052381 | SEA03052502 |
| DX0753 | 10-04-2013 Seagate Presentation An Introduction to Perpendicular Writers, H. Yin and J. Xue; Writer Design, Transducer Development Team in RHO | SEA03129091 | SEA03129220 |
| DX0754 | Seagate's First Supplemental Response to LMS's Interrogatory No. 10, Lambeth v. Seagate, May 16, 2017 (W.D. Pa. 2:16-cv-00538-CB) | | |
| DX0755 | S.X. Wang and A.M. Taratorin, MAGNETIC INFORMATION STORAGE TECHNOLOGY 171 (Academic Press 1999) | | |
| DX0756 | The Discovery of Giant Magnetoresistance, NobelPrize.org, Oct. 9, 2007, p. 2, available at https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/advanced- physicsprize2007.pdf.) | | |
| DX0757 | T.W. Peterson, "Creating an Innovation Ecosystem," National Science Foundation, 2009, Slide 16 of 28, available at http://www.nseresearch.org/2009/presentations/Day2_Peterson.ppt (Slide 16: "Nickel Aluminum Underlayer Enables High-capacity Memory Storage") | | |
| DX0758 | U.S. Patent No. 4,673,996 ("the '996 patent") | | |
| DX0759 | U.S. Patent No. 4,702,808 ("the '808 Patent") | | |
| DX0760 | U.S. Patent No. 4,825,318 ("the '318 Patent") | | |
| DX0761 | U.S. Patent No. 4,949,039 ("the '039 Patent") | | |
| DX0762 | U.S. Patent No. 5,693,426 ("the '426 Patent") | | |
| DX0763 | U.S. Patent No. 4,423,450 ("the '450 Patent") | | |
| DX0764 | U.S. Patent No. 4,751,598 ("the '598 Patent") | | |
| DX0765 | U.S. Patent No. 6,320,725 ("the '725 Patent") | | |
| DX0766 | U.S. Patent No. 4,860,139 ("the '139 Patent") | | |
| DX0767 | U.S. Patent No. 7,914,916 ("the '916 Patent") | | |
| DX0768 | X. Shen and R.H. Victora, Effect of Pole Tip Geometry on Remnant Field, Journal of Applied Physics 103, 07F542-1 (2008) | | |
| DX0769 | Dr. Eric E. Fullerton Curriculum Vitae [Eric E. Fullerton Expert Report Exhibit A] | | |
| DX0770 | B. Fultz and J. Howe, Transmission Elextron Microscopy and Diffractometry of Materials, (2013); at 290-292, 306, Appendix A.6 | | |
| DX0771 | Eric A. Stach Curriculum Vitae [Erich Stach Expert Report Exhibit A] | | |
| DX0772 | List of Materials Considered by Eric Stach [Erich Stach Expert Report Exhibit B] | | |
| DX0773 | Sample Preparation of Seagate ▉ Drive [Erich Stach Expert Report Exhibit C] | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0774 | Sample Preparation of Seagate's ▮▮▮▮ Drive [Erich Stach Expert Report Exhibit D] | | |
| DX0775 | Enlargements of standard patterns for fcc and bcc crystals [Erich Stach Expert Report Exhibit E] | | |
| DX0776 | "18.21.37 CCD Acquire." [Erich Stach Expert Report Exhibit F] | | |
| DX0777 | Analysis of Eight Examples [Erich Stach Expert Report Exhibit G] | | |
| DX0778 | Larger patterns of diffraction rings [Erich Stach Expert Report Exhibit H] | | |
| DX0779 | K.K. Fung, Identification and Determination of Crystal Structures and Orientations by Electron Diffraction (Jan. 2001), available at: http://personal.cityu.edu.hk/~appkchu/AP5301/Electron%20Diffraction%20-%20Paper.pdf | | |
| DX0780 | L. Vitos, A.V. Ruban, H.L. Skriver, and J. Kollár, "The Surface Energy of Metals," Surface Science 411 (1998), Table 5 | | |
| DX0781 | John C. Jarosz Resume [John C. Jarosz Expert Report Tab 1] | | |
| DX0782 | Documents Reviewed and/or Relied Upon [John C. Jarosz Expert Report Tab 2] | | |
| DX0783 | Seagate Technollogy PLC Statement of Income FY2002-FY2017 [John C. Jarosz Expert Report Tab 3] | | |
| DX0784 | Annual HDD Share By Vendor 2006-2017 [John C. Jarosz Expert Report Tab 4] | | |
| DX0785 | Seagate HDD Sales April 2010-December 2017 [John C. Jarosz Expert Report Tab 5.A] | | |
| DX0786 | Seagate Internal HGA Demand Estimates Based on HDD Sales and HGA Demand Data April 2010-December 2017 [John C. Jarosz Expert Report Tab 5.B] | | |
| DX0787 | Seagate License Agreements [John C. Jarosz Expert Report Tab 6] | | |
| DX0788 | Seagate HDD-Related Agreements That Include One-Way Patent Licenses [John C. Jarosz Expert Report Tab 7] | | |
| DX0789 | Seagate HDD-Related Agreements That Include One-Way Patent Licenses- Payment Summary Statistics [John C. Jarosz Expert Report Tab 8] | | |
| DX0790 | Estimated Lump Sum Payments Based on 2017 LMS-TDK Settlement April 2011-August 2022 [John C. Jarosz Expert Report Tab 9] | | |
| DX0791 | Seagate Wafer Level Slider Intercompany Transfer Pricing FY2010-FY2016 [John C. Jarosz Expert Report Tab 10] | | |
| DX0792 | Worldwide Shipments Market Share 2000-2018 Q1 [John C. Jarosz Expert Report Tab 11] | | |
| DX0793 | Agreements, Allocations, and Valuations '988 Patent and Similar Technologies [John C. Jarosz Expert Report Tab 12] | | |
| DX0794 | Agreements, Allocations, and Valuations '988 Patent and Similar Technologies- Adjusted For Inflation to 2006 [John C. Jarosz Expert Report Tab 13] | | |
| DX0795 | 3-Month Treasury Bill Rate 1993 Q1- 2018 Q2 [John C. Jarosz Expert Report Tab 14] | | |
| DX0796 | Censtor Licensee HDD Unit Shipment [John C. Jarosz Expert Report Tab 15] | | |
| DX0797 | Wafer Level Slider Units by Internal Product Name April 2010- December 2017 [John C. Jarosz Expert Report Tab 16] | | |
| DX0798 | Forward Citation Analysis The '039 Patent and the '988 Patent [John C. Jarosz Expert Report Tab 17] | | |
| DX0799 | Agreements, Allocations, and Valuations '988 Patent and Similar Technologies- Inflation Adjustment [John C. Jarosz Expert Report Tab 18] | | |
| DX0800 | Prejudgment Interest Based on Three Month Treasury Bill Secondary Market Rate Cumulative Interest Factor [John C. Jarosz Expert Report Tab 19] | | |
| DX0801 | "Hard Disk Drive Model Update Post June-Qtr Earnings," RBC Capital Markets, August 10, 2016, at 4. | | |
| DX0802 | "NSF Engineering Research Centers – Creating New Knowledge, Innovators and Technologies For Over 30 Years," National Science Foundation, at 6, available at http://erc-assoc.org/sites/default/files/download- files/ERC%2030th%20anniversary%20brochure.pdf. | | |
| DX0803 | 07-01-2015 P. Moser, J. Ohmstedt, and P.W. Rhode. "Patent citations and the size of the Inventive Step - Evidence from hybrid corn," No. WP 21443. National Bureau of Economic Research (2015) | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0804 | "Seagate and LaCie Announce Completion of the Acquisition of a Controlling Interest in LaCie," available at https://www.seagate.com/about-seagate/news/seagate-lacie-completion-acquisition-controlling-interest-master- pr/ (accessed June 14, 2018). | | |
| DX0805 | "Seagate Completes Acquisition of Samsung's Hard Disk Drive Business," available at https://www.seagate.com/about-seagate/news/seagate-completes-aquisition-samsungs-hdd-business-pr/ | | |
| DX0806 | 08-21-2006 "The Hard Disk Drive Industry Overview," A.G. Edwards Analyst Report, August 21, 2006, at 2, 5, 6, 10, 34, 54, 62 | | |
| DX0807 | "Toshiba and Fujitsu Conclude Definitive Agreement on HDD Business Transfer," available at http://www.fujitsu.com/global/about/resources/news/press-releases/2009/0430-09.html | | |
| DX0808 | "Toshiba to Acquire Fujitsu's Hard-disk Drive Business," available at https://www.pcworld.com/article/159631/article.html | | |
| DX0809 | "WD Acquires HGST," available at https://www.wdc.com/about-wd/newsroom/announcements/wdc-acquires- hgst.html | | |
| DX0810 | "WD® Completes Acquisition of Hoya's Magnetic Media Operations," available at https://www.wdc.com/about-wd/newsroom/press-room/2010-06-30-wd-completes-acquisition-of-hoyas- magnetic-media-operations.html | | |
| DX0811 | "Worldwide unit shipments of hard disk drives (HDD) from1976 to 2020 (in millions)", available at https://www.statista.com/statistics/398951/global-shipment-figures-for-hard-disk-drives/ | | |
| DX0812 | 11-14-2017 A. Rakers, J. Quatrochi, and J. Wilhelm, "STX: Resuming Coverage at Market Perform," Wells Fargo Securities, November 14, 2017 | | |
| DX0813 | Acacia Research Corporation SEC Form 10-K for the fiscal year ended December 31, 2017, at 3. | | |
| DX0814 | Amended Infringement Contentions, at 4-21. | | |
| DX0815 | Aro Manufacturing Co., Inc., v. Convertible Top Replacement Co., Inc., 377 U.S. 476, 507 (1964) (citing Coupe v. Royer, 155 U.S. 565, 582) | | |
| DX0816 | Astrazeneca AB v. Apotex Corp., 782 F.3d 1324, 1337 (Fed. Cir. 2015) | | |
| DX0817 | C. Bessy, E. Brousseau, S. Saussier "Payment Schemes in Technology Licensing Agreements: A Transaction Cost Approach," April 31, 2008, available at http://citeseerx.ist.psu.edu/viewdoc/download?doi=10.1.1.416.5989&rep=rep1&type=pdf | | |
| DX0818 | B.H. Hall, A.B. Jaffe, M. Trajtenberg. "The NBER Patent Citation Data File: Lessons, Insights and Methodological Tools," No. w8498. National Bureau of Economic Research (2001). | | |
| DX0819 | B.H. Hall, A. Jaffe, M. Trajtenberg, "Market Value and Patent Citations," RAND Journal of Economics (2005) | | |
| DX0820 | E. Brousseau, C. Chasserant, C. Bessy, R. Coeurderoy "The Diversity of Technology Licensing Agreements and Their Causes," les Nouvelles, December 2005, at 179-200; Mach-Stadler, Ines, et al. | | |
| DX0821 | B.W. Butler, "Patent Infringement: Compensation and Damages," Law Journal Press (2009), §4.02. | | |
| DX0822 | C. Shapiro, "Navigating the Patent Thicket:  Cross Licenses, Patent Pools, and Standard-Setting," Innovation Policy and the Economy, 1 (2000), 119-50, at 125. | | |
| DX0823 | C.B. Seaman, "Reconsidering the Georgia-Pacific Standard for Reasonable Royalty Patent Damages," 2010 BYU Law Review, No. 5, at 1661 (available at http://ssrn.com/abstract=1575805). | | |
| DX0824 | C.E. Johnson, Jr., L.B. Lueck, "A History of Perpendicular Magnetic Recording in the United States," Journal of the Magnetics Society of Japan, 1989, 49-52, available at https://www.jstage.jst.go.jp/article/jmsjmag/13/S_1_PMRC_89/13_S_1_PMRC_89_S1_49/_pdf.) | | |
| DX0825 | Comcast Cable Communs., LLC v. Sprint Communs. Co., LP, 218 F. Supp. 3d 375, 382-384 (E.D. Penn. 2016) | | |
| DX0826 | Complaint and Demand for Trial by Jury, Lambeth v. Seagate, April 29, 2016, (W.D. Pa., 2:16-cv-00538-CB) | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0827 | Lambeth Pretrial Statement, Lambeth v. Seagate, January 31, 2020, (W.D. Pa., 2:16-cv-00538-CB) | | |
| DX0828 | Convolve, Inc. and Massachusetts Institute of Technology v. Compaq Computer Corp. and Seagate Technology, LLC, Civil Docket No. 1:00-cv-05141-GBD-JCF (S.D. N.Y.), Dkt. 1062-4 (Fourth Supplemental Expert Report of Michael J. Wagner dated August 15, 2011, Schedule 1s, Schedule 3.2, Schedule 5.2) | | |
| DX0829 | Convolve, Inc. v. Dell, Inc., et al., Civil Docket No. 2:08-CV-244 (E.D. Tex.), Dkt. 523 (Jury Verdict Form). | | |
| DX0830 | Convolve, Inc. v. Dell, Inc., et al., Civil Docket No. 2:08-CV-244 (E.D. Tex.), Dkt. 552 (Trial Transcript, July 20, 2011 (Trial Day 4) – Bruce McFarlane, Direct), 44:18-44:22, 59:3-60:13, 60:21-61:12, 63:5-18, 70:6-71:22; 73:7-74:5 | | |
| DX0831 | D.J. Teece, "Profiting from Technological Innovation: Implications for Integration, Collaboration, Licensing, and Public Policy," Research Policy, Vol. 15 (1986), 285-305 | | |
| DX0832 | D. Harhoff, F. Narin, F.M. Scherer, and K. Vopel, "Citation Frequency and the Value of Patented Inventions," Review of Economics and Statistics 81.3 (1999), pp. 511-15 | | |
| DX0833 | D. Harhoff, F. Scherer, and K. Vopel, "Citation, Family size, Opposition and the Value of Patent Rights," Research Policy, 1596 (2002) | | |
| DX0834 | Dowagiac Mfg. Co. v. Minnesota Moline Plow Co., 235 U.S. 641 (1915) | | |
| DX0835 | E. Parker, "Data and Cloud Infrastructure: Seagate Technology PLC," BTIG, October 6, 2016, at 3. | | |
| DX0836 | E.E. Fullerton and J.R. Childress, "Spintronics, Magnetoresistive Heads, and the Emergence of the Digital World," Proceedings of IEEE, Vol. 104, No. 10, at 1788 (Oct. 2016). | | |
| DX0837 | N. Falk, K. Train, "Patent Valuation with Forecasts of Forward Citations", Journal of Business Valuation and Economic Loss Analysis 12.1 (2017): 101-21, at 1-2. | | |
| DX0838 | Faulkner v. Gibbs, 199 F.2d 635 (9th Cir. 1952) | | |
| DX0839 | Fromson v. Western Litho Plate and Supply Co., 853 F.2d 1568, 1575 (Fed. Cir. 1988) | | |
| DX0840 | Georgia-Pacific Corp. v. U.S. Plywood Corp., 318 F. Supp. 1116 (S.D.N.Y. 1970), modified and aff'd, 446 F.2d 295 (2d Cir. 1971). | | |
| DX0841 | G. V. Smith, R.L. Parr, Valuation of Intellectual Property and Intangible Assets, 151-73 (John Wiley & Sons 2000) | | |
| DX0842 | Grain Processing v. American Maize-Products Co., 185 F.3d 1341, 1347 (Fed. Cir. 1999) | | |
| DX0843 | Hanson v. Alpine Valley Ski Area, Inc., 718 F.2d 1075, 1078 (Fed. Cir. 1983) | | |
| DX0844 | E. Hirota, H. Sakakima, K. Inomata (2002) "Physics of GMR and TMR Devices." Giant Magneto-Resistance Devices. Springer Series in Surface Sciences, Vol. 40. Springer, Berlin, Heidelberg, at 11. | | |
| DX0845 | http://hddscan.com/doc/HDD_from_inside.html | | |
| DX0846 | http://www.computerhistory.org/storageengine/magnetoresistive-read-head-hdd-introduced/ | | |
| DX0847 | http://www.computerhistory.org/storageengine/perpendicular-magnetic-recording-arrives/ | | |
| DX0848 | http://www.computerhistory.org/storageengine/software-increases-hardware-areal-density/ | | |
| DX0849 | http://www.infoentrepreneurs.org/en/product-licensing/ | | |
| DX0850 | http://www.ip4inno.eu/index.php?id=184&L=1 | | |
| DX0851 | http://www.patentbuddy.com/Patent/7128988 | | |
| DX0852 | http://www.patentdocs.org/2016/02/convolve-inc-v-compaq-computer-corp-fed- cir-2016.html | | |
| DX0853 | http://www.pcguide.com/ref/hdd/geom/dataEPRML-c.html | | |
| DX0854 | http://www.storagereview.com/ssd_vs_hdd | | |
| DX0855 | https://general- animagraffs.netdna-ssl.com/wp-content/uploads/platters-spindle-1.png | | |
| DX0856 | https://general-animagraffs.netdna-ssl.com/wp-content/uploads/case-1.png | | |
| DX0857 | https://general-animagraffs.netdna-ssl.com/wp-content/uploads/how-hard-disk-drives-work-1.png | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0858 | https://hddmag.com/top-x-largest-hard-drives/ | | |
| DX0859 | https://phys.org/news/2005-08-toshiba-ships-40gb-inch-perpendicular.html | | |
| DX0860 | https://portal.unifiedpatents.com/litigation/profile/2:14-cv-01526/Pennsylvania%20Western%20District%20Court | | |
| DX0861 | https://social.technet.microsoft.com/wiki/contents/articles/13267.anatomy-of-hard-disk-drives-a-deep-look-into- hard-drives.aspx | | |
| DX0862 | https://www.acer-group.com/ag/en/TW/content/history | | |
| DX0863 | https://www.asus.com/About_ASUS/Company-Introduction | | |
| DX0864 | https://www.backblaze.com/blog/hard-drive-cost-per-gigabyte/ | | |
| DX0865 | https://www.bhphotovideo.com/explora/computers/tips-and- solutions/anatomy-hard-drive | | |
| DX0866 | https://www.computerworld.com/article/2585698/data- center/anatomy-of-a-hard-disk.html | | |
| DX0867 | https://www.dssc.ece.cmu.edu/ | | |
| DX0868 | https://www.dssc.ece.cmu.edu/research/patents.html | | |
| DX0869 | https://www.ftc.gov/sites/default/files/documents/reports/evolving-ip-marketplace-aligning-patent-notice-and-remedies-competition-report-federal-trade/110307patentreport.pdf | | |
| DX0870 | https://www.global.tdk.com/corp/en/about_tdk/our_history/index.htm | | |
| DX0871 | https://www.gpo.gov/fdsys/pkg/USCODE-2011-title35/html/USCODE-2011-title35-partIII-chap28-sec271.htm | | |
| DX0872 | https://www.gpo.gov/fdsys/pkg/USCOURTS-tned-3_04-cv-00020/pdf/USCOURTS-tned-3_04-cv-00020-5.pdf | | |
| DX0873 | https://www.irs.gov/pub/irs-pdf/i709.pdf | | |
| DX0874 | https://www.linkedin.com/in/jesse-yang- b0a01a4/ | | |
| DX0875 | https://www.linkedin.com/in/mattjhadley/ | | |
| DX0876 | https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/popular-physicsprize2007.pdf | | |
| DX0877 | https://www.nobelprize.org/nobel_prizes/physics/laureates/2007/press.html | | |
| DX0878 | https://www.pcworld.com/article/127105/article.html | | |
| DX0879 | https://www.pwc.com/gx/en/international-transfer-pricing/assets/itp-2013-final.pdf, at 18, 62 | | |
| DX0880 | https://www.seagate.com/about-seagate/news/seagate-named-2006-company-of-the-Year-by-forbes-magazine- master-pr/ | | |
| DX0881 | https://www.seagate.com/about-seagate/news/seagate-wins-company-of-the-year-and-best-product-innovation- arc-awards-from-varbusiness-magazine-master-pr/ | | |
| DX0882 | https://www.seagate.com/about-seagate/seagate-history/ | | |
| DX0883 | https://www.seagate.com/tech-insights/choosing-high-performance-storage-is-not-about-rpm-anymore-master- ti/ | | |
| DX0884 | https://www.technologyreview.com/s/408812/hard-drive-advance-wins-the-nobel-prize/ | | |
| DX0885 | https://www.uspto.gov/web/patents/classification/uspc324/defs324.htm | | |
| DX0886 | https://www.uspto.gov/web/patents/classification/uspc428/defs428.htm | | |
| DX0887 | https://www.uspto.gov/web/patents/classification/uspc428/sched428.pdf | | |
| DX0888 | https://www.washingtonpost.com/local/obituaries/peter-gruenberg-nobel-winning-scientist-who-advanced- computer-technology-dies-at-78/2018/04/10/daa578d0-3c2e-11e8-8d53-eba0ed2371cc_story.html (accessed July 10, 2018). | | |
| DX0889 | https://www.youtube.com/watch?v=dVpi0-uqtDA | | |
| DX0890 | https://www3.lenovo.com/us/en/lenovo/company-history/ (accessed July 10, 2018). | | |
| DX0891 | Intel Corp. v. Future Link Sys., LLC, No. 14-377, 2017 U.S. Dist. LEXIS 91699, at 9-16 (D. Del. June 8, 2017) | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0892 | IP Innovation L.L.C. v. Red Hat, Inc., 705 F. Supp. 2d 687, 689, 2010 U.S. Dist. LEXIS 28372 (E.D. Tex. 2010) (citing Grain Processing Corp. v. Am. Maize-Prods. Co., 185 F.3d 1341, 1350 (Fed. Cir. 1999)) (citing Riles v. Shell Exploration & Production Co., 298 F.3d 1302, 1311 (Fed. Cir. 2002)) | | |
| DX0893 | J. Dedrick, K.L. Kraemer, "Who Captures Value from Science- Based Innovation? The Distribution of Benefits from GMR in the Hard Disk Drive Industry," Research Policy, Vol. 44 (2015), 1615-28, at 1615, 16, 18-21, 23-25. | | |
| DX0894 | J.C. Jarosz, M.J. Chapman, "The Hypothetical Negotiation and Reasonable Royalty Damages: The Tail Wagging the Dog," 16 Stanford Technology Law Review 769 (Spring 2013), at 813. | | |
| DX0895 | "Seagate Technology PLC: PC Declines and Next Generation Flash Coming – Initiate with a Sell" UBS Global Research, September 10, 2015 | | |
| DX0896 | J. Farrell, J. Hayes, C. Shapiro, T. Sullivan "Standard Setting, Patents, and Hold-Up," Antitrust Law Journal, Vol. 74, No. 3 (2007), 603-70, at 603-04. | | |
| DX0897 | "Initiation: Revamped Cost Structure Weathers Storm; Growth Remains Elusive," Cowen and Company, April 11, 2016, at 15-16. | | |
| DX0898 | Lambeth Magnetic Structures, LLC v. Toshiba Corporation, et al., Civ. No. 2:14-cv-01526-CB (W.D. Pa.), Dkt. 82 | | |
| DX0899 | Lambeth Magnetic Structures, LLC v. Toshiba Corporation, et al., Civ. No. 2:14-cv-01526-CB (W.D. Pa.), Dkt. No. 172 | | |
| DX0900 | Lambeth Magnetic Structures, LLC v. Toshiba Corporation, et al., Civ. No. 2:14-cv-01526-CB (W.D. Pa.), Dkt. No. 1 | | |
| DX0901 | Censtor 10-K 6-30-1995_Contact Recording Technology License.pdf at LAMBETH-000254598, 4601, 4602, 4608, 4625, 4664-4676 | LAMBETH-000254597 | LAMBETH-000254678 |
| DX0902 | Censtor 10-KA 6-30-1995_Discusses NEC and Minisstor Licenses.pdf at LAMBETH-000254683 | LAMBETH-000254679 | LAMBETH-000254746 |
| DX0903 | Censtor 10-KA Amendment No 2 6-30-1995_IBM, Fujitsu, Maxtor, Kagaku, NEC Licenses.pdf at LAMBETH-000254751, 4788-4814 | LAMBETH-000254747 | LAMBETH-000254814 |
| DX0904 | Censtor 10-Q 12-31-1994_Hitachi License.pdf at LAMBETH-000254820-4821, 4823 | LAMBETH-000254815 | LAMBETH-000254900 |
| DX0905 | Censtor 10-K 6-30-1995 Filed September 28, 1995.pdf at LAMBETH-000260120. | LAMBETH-000260115 | LAMBETH-000260196 |
| DX0906 | Censtor Corp. 10-KA Amendment No. 2 June 11, 1996.pdf at LAMBETH-000260358. | LAMBETH-000260351 | LAMBETH-000260376 |
| DX0907 | Censtor Corp. Form 10.pdf at LAMBETH-000260378, 0380-0381, 0384-0386, 0391, 0440, 0582-0626; 0633, 0745-0772 | LAMBETH-000260377 | LAMBETH-000260794 |
| DX0908 | Headway Technologies Inc S1 filed September 2 1999.pdf at LAMBETH-000262818, 2832 | LAMBETH-000262599 | LAMBETH-000263084 |
| DX0909 | Censtor 10-K 6-30-1995 Filed September 28, 1995.pdf at LAMBETH-000275988 | LAMBETH-000275988 | LAMBETH-000275999 |
| DX0910 | Censtor Corp. 10-K for the period ended June 30, 1996.pdf at LAMBETH-000276157 | LAMBETH-000276154 | LAMBETH-000276217 |
| DX0911 | Censtor Corp. 10-KA filed on November 26, 1996.pdf at LAMBETH-000276220, 6258-6259 | LAMBETH-000276218 | LAMBETH-000276289 |
| DX0912 | Censtor Corp. 10-Q for the period ended December 31, 1997.pdf at LAMBETH-000276297 | LAMBETH-000276290 | LAMBETH-000276305 |
| DX0913 | Censtor Corp. Def 14A filed July 1, 1996.pdf at LAMBETH-000276353 | LAMBETH-000276331 | LAMBETH-000276410 |
| DX0914 | Censtor Corp. Schedule 14A filed July 1, 1996.pdf at LAMBETH-000276847, 6852 | LAMBETH-000276829 | LAMBETH-000276908 |
| DX0915 | Statement regarding IRS Form 709 Gifts to Joel and Dawn Lambeth | LAMBETH-000310374 | |
| DX0916 | IRS Form 709- United States Gift (and Generation-Skipping Transfer) Tax Return- David Lambeth | LAMBETH-000310375 | LAMBETH-000310379 |
| DX0917 | IRS Form 709- United States Gift (and Generation-Skipping Transfer) Tax Return- Virginia Lambeth | LAMBETH-000310380 | LAMBETH-000310384 |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0918 | IRS Form 1065- U.S. Return of Partnership Income- Lambeth Magnetic Structures, LLC | LAMBETH-000310385 | LAMBETH-000310396 |
| DX0919 | L. Kogan, D. Papanikolaou, A. Seru, N. Stoffman, "Technological Innovation, Resource Allocation, and Growth," The Quarterly Journal of Economics 132, no. 2 (2017): 665- 712. | | |
| DX0920 | Lucent Techs., Inc., et al v. Gateway, Inc., et al., 580 F.3d 1301, 1324-1326 (Fed. Cir. 2009). | | |
| DX0921 | I. Mach-Stadler, X. Martinez-Giralt, J.D. Perez-Castrillo, "The Role of Information in Licensing Contract Design," Research Policy, 25 (1996), pp. 43-57 | | |
| DX0922 | M.A. Lemley and C. Shapiro, "Patent Holdup and Royalty Stacking," Texas Law Review Vol. 85 (2007), 1991-2049, at 1991, 2010-2014 | | |
| DX0923 | Mobil Oil Corp. v. Amoco Chemicals Corp., 915 F. Supp. 1333, 1344 (D. Del. 1994) | | |
| DX0924 | Pall Corp. v. Micron Separations, Inc., 66 F.3d 1211, 1223 (Fed. Cir. 1995). | | |
| DX0925 | Panduit Corp. v. Stahlin Bros. Fibre Works, Inc., 575 F.2d 1152 (6th Cir. 1978) | | |
| DX0926 | P.M. Janicke, "Contemporary Issues in Patent Damages," 42 AM. UNIV. L.R. 691, 722-24 (Spring 1993). | | |
| DX0927 | Power Integrations, Inc. v. Fairchild Semiconductor Int'l, Inc., No. 2016-2691, 2018 WL 3233107, at *10 F.3d (Fed. Cir. July 3, 2018) | | |
| DX0928 | ResQNet.com, Inc., v. Lansa, Inc., 594 F.3d 860, 869 (Fed. Cir. 2010) | | |
| DX0929 | R. Farrance, "Timeline: 50 Years of Hard Drives", PCWorld, available at https://www.pcworld.com/article/127105/article.html | | |
| DX0930 | R.F. Cauley, "Winning the Patent Damages Case", Oxford University Press (2009), pp. 7, 12. | | |
| DX0931 | Riles v. Shell Exploration and Production Co., 298 F.3d 1302, 1311 (Fed. Cir. 2002) | | |
| DX0932 | R. Cihra and E. Yu, "Seagate Technology, Initiating Coverage with a Neutral Rating, $50PT; Not Enough Upside Yet" Sterne Agee CRT, September 28, 2015, p. 14 | | |
| DX0933 | R.F. Reilly and R.P. Schweihs, "Valuing Intangible Assets" (McGraw-Hill 1999) pp. 95-202 | | |
| DX0934 | MakaraPlusRoute_FB_1F23C32SX530.xls | SEA00027728 | |
| DX0935 | GrenadaBP_Wafer_Build_Route.xls | SEA00027730 | |
| DX0936 | Boulder Route (CH).xls | SEA00027731 | |
| DX0937 | 12-21-2001 License Agreement between Syndia and Seagate Technology Holdings at SEA00184217-4218 and 4223 | SEA00184216 | SEA00184223 |
| DX0938 | Seagate Heads Income Statement FYE 7/3/2015 | SEA01387725 | |
| DX0939 | DF-Yellowjacket-FB_YYJHMRB96LBLS38███████-ALOBMP.XLS | SEA03148728 | |
| DX0940 | Seagate Patent Status Spreadsheet 2000-2016 | SEA03336139 | SEA03336269 |
| DX0941 | GMR HDD Sales FY2000-2007, FY2008.xls | SEA03341834 | |
| DX0942 | Seagate Tech., Inc. v. Commissioner, 102 T.C. 149, 156, 159-160, 172-173, 245, 251-255, 257-260, 281, Section 5 (1994). | | |
| DX0943 | Seagate Technology PLC SEC Form 10-K for the fiscal year ended June 27, 2003, p. 9 | | |
| DX0944 | Seagate Technology PLC SEC Form 10-K for the fiscal year ended June 30, 2006, pp. 5-6 | | |
| DX0945 | Seagate Technology PLC SEC Form 10-K for the fiscal year ended June 30, 2008, p. 7 | | |
| DX0946 | Seagate Technology PLC SEC Form 10-K for the fiscal year ended June 30, 2015, p. 7 | | |
| DX0947 | Seagate Technology PLC SEC Form 10-K for the fiscal year ended June 30, 2017 pp. 8-9, Exhibit 21.1 | | |
| DX0948 | Seagate's Second Supplemental Objections and Answers to Lambeth Magnetic Structures, LLC's Second Set of Interrogatories to Seagate Defendants (No. 7), August 2, 2017 (W.D. Pa. 2:16-cv-00538-CB) | | |
| DX0949 | http://www.storagereview.com/ssd_vs_hdd and https://flashdba.com/2014/06/06/understanding-flash- what-is-nand-flash/ | | |
| DX0950 | S.P. Pratt, R.F. Reilly and R.P. Schweihs, Valuing a Business: The Analysis and Appraisal of Closely Held Companies, 151-258 (McGraw Hill 2000) | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0951 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, December 4, 2008), 59:10-15; 65:12-19; and 72:1-8 | | |
| DX0952 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, December 4, 2008), 59:10-15; 65:12-19; and 72:1-8 | | |
| DX0953 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, December 5, 2008): 38:7-20 | | |
| DX0954 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, December 5, 2008): 38:7-20 | | |
| DX0955 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, November 21, 2008), 134:11-12 | | |
| DX0956 | Siemens AG v. Seagate Technology, LLC, Case No. 8:06-cv-00788-JVS-AN (C.D. Cal.), Dkt. 780 (Trial Transcript, November 21, 2008), 134:11-12 | | |
| DX0957 | Stickle v. Heublein, Inc., 716 F.2d 1550 (Fed. Cir. 1983) | | |
| DX0958 | M. Trajtenberg, "A Penny for Your Quotes: Patent Citations and the Value of Innovations," The Rand Journal of Economics, Vol. 21, No. 1 (Spring, 1990) pp. 172-187 | | |
| DX0959 | Trell v. Marlee Electronics Corp., 912 F.2d 1443, 1446-47 (Fed. Cir. 1990) | | |
| DX0960 | TWM Manufacturing Co., Inc. v. Dura Corp. and Kidde, Inc., 789 F.2d 895 (Fed. Cir. 1986). | | |
| DX0961 | U.S.P.T.O. patent assignment 026405/0629, available at https://assignment.uspto.gov/patent/index.html#/patent/search/resultAssignment?id=26405-629 | | |
| DX0962 | VirnetX, Inc. and Science Applications International Corp. v. Cisco Sys., 767 F.3d 1308, 1329 (Fed. Cir. 2014) | | |
| DX0963 | Wang Labs., Inc. v. Toshiba Corp., 993 F.2d 858 (Fed. Cir. 1993). | | |
| DX0964 | 03-02-2011 Option Agreement between Acacia Research Corp. and Samsung Electronics Co | ARC 00001 | ARC 00097 |
| DX0965 | 08-02-2010 Microsoft - Acacia Research Corp. - Amended & Restated Confidential Option Agreement.pdf | ARC0002346 | ARC0002488 |
| DX0966 | 07-13-2001 Carnegie Mellon Memo from M. Wray to T. Eagan  Invention Disclosure #97-103 | CMU1_001117 | CMU1_001123 |
| DX0967 | 06-13-2000 DSSC Invention Disclosure Form- Jian-Gang Zhu | CMU1_004302 | |
| DX0968 | 08-20-1998 Email chain between J. Williams and D. Lambeth, re: Return Mail | CMU1_004460 | |
| DX0969 | Results from Prior NSF Support: David Lambeth | LAMBETH-000041755 | |
| DX0970 | CrMn99_paper1.doc | LAMBETH-000141091 | LAMBETH-000141094 |
| DX0971 | Bin Lu Spring Review 2000- Stacking Faults in Co-alloy Longitudinal Media | LAMBETH-000141814 | LAMBETH-000141828 |
| DX0972 | Seagate-CMU HD Media Program: 1996-1997 | LAMBETH-000142496 | LAMBETH-000142497 |
| DX0973 | Email from D. Lambeth to B. Lu Re: How are you! | LAMBETH-000147585 | |
| DX0974 | PDT Summary Chart_040519.ppt | SEA00024954 | SEA00024978 |
| DX0975 | WP Dep+Metrology Overview.ppt | SEA00027888 | SEA00027916 |
| DX0976 | Firestorm NonSS Design Point Rev A5.doc | SEA00032356 | SEA00032357 |
| DX0977 | P1_design_point_A.doc | SEA00032631 | SEA00032632 |
| DX0978 | Firestorm Design Point Rev A3.doc | SEA00041828 | SEA00041829 |
| DX0979 | Compass design point FW50.doc | SEA00046857 | SEA00046859 |
| DX0980 | MantaRay Bogart Design Point TNT-SS RevA1.doc | SEA00047975 | SEA00047976 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX0981 | Eagle_design_point_CTU_V7M.doc D_point.nsf | SEA00048803 | SEA00048804 |
| DX0982 | Wyatt MRR Trans Design.ppt | SEA00049890 | SEA00049933 |
| DX0983 | Muskie SS Design Point Oct 30 2009 RevA1.doc | SEA00050370 | SEA00050371 |
| DX0984 | Blank Message with attachments | SEA00050404 | |
| DX0985 | Writer Dictionary-TDT 100624.xls | SEA00050405 | |
| DX0986 | Writer Dictionary-TDT 100830.xls | SEA00050406 | |
| DX0987 | Writer Dictionary-TDT 100923.xls | SEA00050407 | |
| DX0988 | Writer Dictionary-TDT 100928.xls | SEA00050408 | |
| DX0989 | Writer Dictionary-TDT 110225.xls | SEA00050409 | |
| DX0990 | Writer Dictionary-TDT 101124.xls | SEA00050410 | |
| DX0991 | Writer Dictionary-TDT 101025.xls | SEA00050411 | |
| DX0992 | YarraBP-Kahuna M8 Design Point 3 (1).pptx | SEA00147470 | SEA00147472 |
| DX0993 | License_DensePac-Seagate_1999-08-23.pdf | SEA00183913 | SEA00183920 |
| DX0994 | License_Hitachi-Seagate_2000-06-08.pdf | SEA00183928 | SEA00183940 |
| DX0995 | License_Hyundai (Maxtor)-Seagate_1998-04-01.pdf | SEA00183941 | SEA00183950 |
| DX0996 | License_IBM-Seagate_1999-01-20.pdf | SEA00183951 | SEA00183972 |
| DX0997 | License_IBM-Seagate_2001-12-15.pdf | SEA00183973 | SEA00183998 |
| DX0998 | License_Integral-Seagate_1998-01-01.pdf | SEA00183999 | SEA00184009 |
| DX0999 | License_KLA Tencor-Seagate_2003-05-12.pdf | SEA00184010 | SEA00184017 |
| DX1000 | License_Komag-Seagate_1997-05-01.pdf | SEA00184018 | SEA00184027 |
| DX1001 | License_Kubota-Akashic-Seagate_1996-01-01.pdf | SEA00184028 | SEA00184040 |
| DX1002 | License_Lemelson-Seagate_1999-08-07.pdf | SEA00184041 | SEA00184050 |
| DX1003 | option Agreement between Acacia Research Corp. and Samsung Electronics Co | SEA00184051 | SEA00184058 |
| DX1004 | License_Maxtor-Seagate_2000-11-22.pdf | SEA00184059 | SEA00184066 |
| DX1005 | License_Maynard (Microdomain)-Quinta et al_2000-03-07_(settlement).pdf | SEA00184067 | SEA00184083 |
| DX1006 | License_Micropolis-Seagate_1997-01-01.pdf | SEA00184084 | SEA00184095 |
| DX1007 | License_Minebea-Seagate_2000-02-29.pdf | SEA00184096 | SEA00184108 |
| DX1008 | License_NEC-Seagate_2001-10-10.pdf | SEA00184109 | SEA00184116 |
| DX1009 | License_Nidec-Seagate_2000-04-01.pdf | SEA00184117 | SEA00184128 |
| DX1010 | License_Pemstar-Seagate_2000-08-27.pdf | SEA00184129 | SEA00184132 |
| DX1011 | License_Samsung-Seagate_2003-04-01.pdf | SEA00184133 | SEA00184142 |
| DX1012 | License_Sankyo Seiki-Seagate_1997-07-01.pdf | SEA00184143 | SEA00184152 |
| DX1013 | License_Seagate-3M_2000-07-01.pdf | SEA00184153 | SEA00184167 |
| DX1014 | License_Seagate-Encap_2004-09-15.pdf | SEA00184168 | SEA00184170 |
| DX1015 | License_Seagate-Fujitsu_1996-12-16.pdf | SEA00184171 | SEA00184184 |
| DX1016 | License_Stanford-Confocal_1996-12-15.pdf | SEA00184185 | SEA00184201 |
| DX1017 | License_Stanford-Quinta_1998-07-01.pdf | SEA00184202 | SEA00184213 |
| DX1018 | License_Stanford-Quinta-Seagate_1998-07-01_Amendment.pdf | SEA00184214 | SEA00184215 |
| DX1019 | License_Veeco-Seagate_2000-02-11.pdf | SEA00184224 | SEA00184236 |
| DX1020 | License_Western Digital-Seagate_1997-01-01_(draft).pdf | SEA00184237 | SEA00184247 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Case 2:16-cv-00538-CB   Document 426-8   Filed 03/22/22   Page 45 of 55
Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1021 | License_White-Seagate_1999-02-11.pdf | SEA00184248 | SEA00184251 |
| DX1022 | License_Yamaha-Seagate_1998-12-07.pdf | SEA00184252 | SEA00184261 |
| DX1023 | License_Cambrian-Seagate_2001-02-02.pdf | SEA00500892 | SEA00500896 |
| DX1024 | License_Cohen-Seagate_2001-07-21.pdf | SEA00500897 | SEA00500927 |
| DX1025 | License_Fujitsu-Seagate_2002-12-16.pdf | SEA00500928 | SEA00500942 |
| DX1026 | License_Hedgcoth-Seagate_1998-12-04.pdf | SEA00500943 | SEA00500952 |
| DX1027 | License_III-IVIL-Seagate_ 2014-12-31 (patent).pdf | SEA00500953 | SEA00502076 |
| DX1028 | License_III-Seagate_2014-12-31 (strategic buying).pdf | SEA00502077 | SEA00502091 |
| DX1029 | License_IVIL-Seagate_2014-12-31 (covenant not to sue).pdf | SEA00502092 | SEA00502106 |
| DX1030 | License_Magsil-MIT-Seagate_2009-07-01.pdf | SEA00502107 | SEA00502144 |
| DX1031 | License_Minebea-Seagate_2014-01-01.pdf | SEA00502145 | SEA00502160 |
| DX1032 | License_SAFIA-Seagate_2005-10-25.pdf | SEA00502161 | SEA00502199 |
| DX1033 | License_SEMCO-Seagate_2012-01-31 (cross).pdf | SEA00502200 | SEA00502207 |
| DX1034 | License_ThomasBetts-Seagate_1999-12-20.pdf | SEA00502208 | SEA00502213 |
| DX1035 | License_TDK-Seagate_2013-08-12.pdf | SEA00527049 | SEA00527064 |
| DX1036 | License_ReadRite-Seagate_1994-12-31.pdf | SEA00527078 | SEA00527088 |
| DX1037 | Pharaoh_Configuration_Document(1)_rev1.xlsx | SEA00544276 | |
| DX1038 | Cameron SBS Design Point RevE.doc | SEA00544287 | SEA00544288 |
| DX1039 | Sentosa 1.5TB Post SAD Design Point | SEA00544303 | |
| DX1040 | Sentosa 1.5Tb post SAD Design Point_Rev C.doc | SEA00544304 | SEA00544305 |
| DX1041 | Tambora Gen1 Design Point | SEA00544423 | |
| DX1042 | Tambora Gen1 Design Point_Rev A.doc | SEA00544424 | SEA00544425 |
| DX1043 | Tambora Gen1 Design Point_Rev B.doc | SEA00544426 | SEA00544427 |
| DX1044 | YJ Design Point.doc | SEA00544464 | SEA00544465 |
| DX1045 | Megalodon BP4.5 Design Point SAD FW1327.doc | SEA00545177 | SEA00545178 |
| DX1046 | Thunderbolt BP2 Design Point RevA.doc | SEA00546748 | SEA00546751 |
| DX1047 | Lamarr SBS Design Point rev1.xlsx | SEA00548620 | |
| DX1048 | Avenger Design Point | SEA00549819 | |
| DX1049 | 01_20_2015 v2 Avenger B3L design point.xlsx | SEA00549820 | |
| DX1050 | M10P Design Point | SEA00551054 | |
| DX1051 | M10P_C8_SF_Config_S | SEA00551055 | |
| DX1052 | M10P_C8_SF_Config_SBS_Demand_v4bupload.xls | SEA00551056 | |
| DX1053 | M9T Design Point | SEA00552620 | |
| DX1054 | M9T_DS_SF_Config_SBS_Demand_upload.xls | SEA00552621 | |
| DX1055 | M8BP2 Design Point | SEA00552622 | |
| DX1056 | M8BP2_DK_SF_Config_upload.xls | SEA00552623 | |
| DX1057 | Tardis BP TD2 Design Point RevA.doc | SEA00552625 | SEA00552628 |
| DX1058 | Skybolt Gen1 Design Point (H06937).xlsx | SEA00552751 | |
| DX1059 | Mobula 2-turn design point | SEA00552762 | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1060 | Mobula_2_turn_Design Point_FW1650.doc | SEA00552763 | SEA00552770 |
| DX1061 | Kestrel KBP3b Design Point RevA_for_requirements_management_portal_SAD_phase_exit.doc | SEA00552944 | SEA00552949 |
| DX1062 | License_TDK-EPC-Seagate_2011-04-13 (Amendment No. 1 to Supply Agreement).pdf | SEA01043128 | SEA01043129 |
| DX1063 | License_TDK-Seagate_2004-06-25 (Executive Summary to Supply Agreement).pdf | SEA01043130 | SEA01043132 |
| DX1064 | License_Toshiba-Seagate_2002-12-19 (patent cross).pdf | SEA01043133 | SEA01043147 |
| DX1065 | modeling_in_writer_design_March2015.ppt | SEA01158782 | SEA01158822 |
| DX1066 | NRM TP 1 - FY10 WLS TP Analysis, US EA , Final, Dec 16, 2010.PDF | SEA01387720 | |
| DX1067 | NRM TP 2 FY11 WLS TP Analysis, US EA Final - Nov 17, 2011.PDF | SEA01387721 | |
| DX1068 | NRM TP 3 FY12 WLS TP Analysis, US EA - Final, Nov 8, 2012.PDF | SEA01387722 | |
| DX1069 | NRM TP 4 FY13 WLS TP Analysis, US EA Rtn, Final, 3 Nov 13.PDF | SEA01387723 | |
| DX1070 | NRM TP 5 FY14 WLS TP Analysis, US EA Rtn.PDF | SEA01387724 | |
| DX1071 | STST TP 2 FY11 WLS TP Analysis, Q4.PDF | SEA01387728 | |
| DX1072 | STST TP 3 FY12 WLS TP Analysis, Q4, 3 July 2012.PDF | SEA01387729 | |
| DX1073 | STST TP 4 FY13 WLS TP Analysis, Q4.PDF | SEA01387730 | |
| DX1074 | STST TP 5 FY14 WLS TP Analysis, Q4.PDF | SEA01387731 | |
| DX1075 | STST TP 7 FY16 WLS TP Analysis, Q4, 11 July 2016.PDF | SEA01387733 | |
| DX1076 | TP 1A Seagate Tech Ireland FY 11 statutory financial report.PDF | SEA01387734 | SEA01387761 |
| DX1077 | TP 1B Seagate Tech Ireland FY 12 statutory financial report.PDF | SEA01387762 | SEA01387788 |
| DX1078 | TP 1C Seagate Tech Ireland FY 13 statutory financial report.PDF | SEA01387789 | SEA01387815 |
| DX1079 | TP 1D Seagate Tech Ireland FY 14 statutory financial report.PDF | SEA01387816 | SEA01387843 |
| DX1080 | TP 1E Seagate Tech Ireland FY 15 statutory financial report.PDF | SEA01387844 | SEA01387871 |
| DX1081 | TP 1G Seagate - FY11 US TP Report, 14 Dec 2011.PDF | SEA01387872 | SEA01387961 |
| DX1082 | TP 1H Seagate - FY12 US TP Report, 17 Dec 2012.PDF | SEA01387962 | SEA01388055 |
| DX1083 | TP 1I Seagate - FY13 US TP Report, 18 Dec 2013.PDF | SEA01388056 | SEA01388150 |
| DX1084 | TP 1J Seagate - FY14 US TP Report, 16 Dec 2014.PDF | SEA01388151 | SEA01388296 |
| DX1085 | TP 2C Seagate Tech (IR) STST-Penang Seagate In Contract Manufacturing Agreement, 4 July 2015.PDF | SEA01388318 | SEA01388328 |
| DX1086 | TP 2D Seagate Tech ( IR) STST-Seagate Tech ( Thailand) Ltd Contract Manufacturing Agreement, 4 July 2015.PDF | SEA01388329 | SEA01388340 |
| DX1087 | Venus design point Rev A.doc | SEA01417777 | |
| DX1088 | Xuebing_110118_AnnealSummaryandRecommendation.ppt | SEA01675120 | SEA01675124 |
| DX1089 | External Heads Volume and Pricing History Rev2.XLSX | SEA01912336 | |
| DX1090 | Admn FY11Q1.XLS | SEA01912337 | |
| DX1091 | Admn FY11Q2.XLS | SEA01912338 | |
| DX1092 | Admn FY11Q3.XLS | SEA01912339 | |
| DX1093 | Admn FY11Q4.XLS | SEA01912340 | |
| DX1094 | Admn FY12Q1.XLS | SEA01912341 | |
| DX1095 | Admn FY12Q2.XLS | SEA01912342 | |
| DX1096 | Admn FY12Q3.XLS | SEA01912343 | |
| DX1097 | Admn FY12Q4.XLS | SEA01912344 | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1098 | Admn FY13Q1.XLS | SEA01912345 | |
| DX1099 | Admn FY13Q3.XLS | SEA01912347 | |
| DX1100 | Admn FY13Q4.XLS | SEA01912348 | |
| DX1101 | Admn FY14Q1.XLS | SEA01912349 | |
| DX1102 | Admn FY13Q2.XLS | SEA01912346 | |
| DX1103 | Admn FY14Q2.XLS | SEA01912350 | |
| DX1104 | Admn FY14Q3.XLS | SEA01912351 | |
| DX1105 | Admn FY14Q4.XLS | SEA01912352 | |
| DX1106 | Admn FY15Q1.XLS | SEA01912353 | |
| DX1107 | Admn FY15Q2.XLS | SEA01912354 | |
| DX1108 | Admn FY15Q3.XLS | SEA01912355 | |
| DX1109 | Admn FY15Q4.XLS | SEA01912356 | |
| DX1110 | Admn FY16Q1.XLS | SEA01912357 | |
| DX1111 | Admn FY16Q2.XLS | SEA01912358 | |
| DX1112 | Admn FY16Q3.XLS | SEA01912359 | |
| DX1113 | Admn FY16Q4.XLS | SEA01912360 | |
| DX1114 | Form J FY11.XLS | SEA01912361 | |
| DX1115 | Form J FY12.XLS | SEA01912362 | |
| DX1116 | Form J FY13.XLS | SEA01912363 | |
| DX1117 | Form J FY14.XLS | SEA01912364 | |
| DX1118 | Form J FY15.XLS | SEA01912365 | |
| DX1119 | Form J FY16.XLS | SEA01912366 | |
| DX1120 | TOE FY11 thru FY16.XLSX | SEA01912367 | |
| DX1121 | Wafer Ships STST_NRM 2010_2016-Rev 4.XLS | SEA01912368 | |
| DX1122 | 05_27_2014 v1 Valkrie design points.xls | SEA02238126 | |
| DX1123 | Cheetah 15k4_design_point rev-A (I4G, PtMn NOL, Canoe).doc | SEA02238130 | |
| DX1124 | D8X_SF_Config_SBS | SEA02238132 | |
| DX1125 | Lightning_GEN2_MBS_Design_Point_FW1233.doc | SEA02238133 | SEA02238134 |
| DX1126 | M11P Design Point RevB.docx | SEA02238135 | SEA02238146 |
| DX1127 | Pharaoh_Configuration_Document(1)_rev1.xlsx | SEA02238149 | |
| DX1128 | Tatsu Design_SAD.pptx | SEA02238151 | SEA02238161 |
| DX1129 | V11_4D_JC_Config_Gen3_Demand_uploadv2.xls | SEA02238163 | |
| DX1130 | License_Samsung-Seagate_2012-11-00 (Trademark License Agreement Amendment No. 1).pdf | SEA02238297 | SEA02238300 |
| DX1131 | Makara GEN1 CU4 H05413 Design Point rev1 FW43.xls | SEA02330523 | |
| DX1132 | Index to Documents | SEA02337801 | SEA02339754 |
| DX1133 | License_Microsoft-Seagate_2013-12-11.pdf | SEA02730374 | SEA02730749 |
| DX1134 | License_SEMCO-Seagate_2012-01-31 (know how).pdf | SEA02730750 | SEA02730834 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc. et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1135 | Looper MP 81457335_T.PDF | SEA03148729 | SEA03148744 |
| DX1136 | MOKEM MP 81455503_W.PDF | SEA03148767 | SEA03148784 |
| DX1137 | Seagate Sales Documents- No Title | SEA03148861 | |
| DX1138 | MOKEM_OPR_training_9sep2011.pdf | SEA03148862 | SEA03148876 |
| DX1139 | R4630_MS1M_BA_MEAS_MOKEM_04.txt | SEA03336123 | SEA03336133 |
| DX1140 | License_Lambeth-Seagate_1996-10-14 (Nondisclosure Agreement).pdf | SEA03336134 | SEA03336134 |
| DX1141 | Seagate HDD Sales to Customers.XLSX | SEA03336315 | |
| DX1142 | Seagate Springtown FY13 UK TP Report, final 7.25.2017.pdf | SEA03336537 | SEA03336690 |
| DX1143 | Seagate Tech LLC FY15 TP Benchmarking Analysis Memo - FINAL - 12.18.2015.pdf | SEA03336691 | SEA03336767 |
| DX1144 | Seagate Technology Ireland FY16 Statutory FS.PDF | SEA03336768 | SEA03336803 |
| DX1145 | Seagate WLS Ship Summary 2010 to 2017, Barbara Lodes, 2 Feb 2018.xls | SEA03336806 | |
| DX1146 | Div 115 Ireland statutory financial report FY03.pdf | SEA03336808 | SEA03336823 |
| DX1147 | Div 115 Ireland statutory financial report FY04.pdf | SEA03336824 | SEA03336842 |
| DX1148 | Div 115 Ireland statutory financial report FY05, unsigned.pdf | SEA03336843 | SEA03336859 |
| DX1149 | Div 115 Ireland statutory financial report FY06.pdf | SEA03336860 | SEA03336880 |
| DX1150 | US Economic Analysis FY04 WLS P&L.PDF | SEA03336882 | |
| DX1151 | US Economic Analysis FY05 WLS P&L.PDF | SEA03336883 | |
| DX1152 | Seagate Tech Ireland FY04 WLS Ships, Olivia OConnell, 13 Feb 2018.xlsx | SEA03336885 | |
| DX1153 | Seagate Tech Ireland FY05 WLS Ships, Olivia OConnell, 13 Feb 2018.xlsx | SEA03336886 | |
| DX1154 | Seagate Technology (Ireland) FY04 TP report.pdf | SEA03336888 | SEA03336970 |
| DX1155 | Seagate Technology (Ireland) FY07 TP report.pdf | SEA03336971 | SEA03337050 |
| DX1156 | Seagate Technology USH TP Study FY03.pdf | SEA03337051 | SEA03337106 |
| DX1157 | Seagate Technology USH TP Study FY04.pdf | SEA03337107 | SEA03337161 |
| DX1158 | Seagate Technology USH TP Study FY05.pdf | SEA03337162 | SEA03337286 |
| DX1159 | Seagate Technology USH TP Study FY06.pdf | SEA03337287 | SEA03337384 |
| DX1160 | 07-13-2001 Email from D. Lambeth to P. Swinehart re: MURI call etc. | LAMBETH-000147568 | LAMBETH-000147569 |
| DX1161 | J. Zou, B. Lu, D.E. Laughlin and D.N. Lambeth, "The Properties Of CoCrPt/CrMn/NiAl And CoCrPt/Cr/NiAl Films," IEEE Transactions on Magnetics, 35(5), 1999, pp. 2661-2663 | LAMBETH-000001835 | LAMBETH-000001837 |
| DX1162 | H. Gong, D. Litvinov, T. J. Klemmer, D. N. Lambeth and J. K. Howard, "Seed Layer Effects On The Magnetoresistive Properties Of NiFe Films," IEEE Transactions on Magnetics, Vol. 36(5). 2963-2965, 2000 | LAMBETH-000001853 | LAMBETH-000001855 |
| DX1163 | H. Gong, B. Lu. D.E. Laughlin and D.N. Lambeth, "New Highly Oriented Soft Magnetic Underlayer Structures For Perpendicular Recording," Journal of Applied Physics, Vol. 87. 6355-6357, 2000 | LAMBETH-000155348 | LAMBETH-000155351 |
| DX1164 | Y-N. Hsu, S. Jeong, D.N. Lambeth and D.E Laughlin, "In Situ Ordering Of FePt Thin Films By Using Ag/Si And Ag/Mn3Si/Ag/Si Templates." IEEE Transactions on Magnetics. Vol. 36(5), 2945-2947, 2000. | LAMBETH-000001850 | LAMBETH-000001852 |
| DX1165 | D N. Lambeth. "Hard Disk Media Future Problems And Possible Solutions·· Vacuum. Elsevier Science Inc., Vol. 59, p522-530 2000 | LAMBETH-000005292 | LAMBETH-000005300 |

Case 2:16-cv-00538-CB   Document 426-8   Filed 03/22/22   Page 49 of 55
Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1166 | W. Yang, D.N. Lambeth and D.E. Laughlin, "Dependence Of Co Anisotropy Constants On Temperature, Processing, And Underlayer," Journal of Applied Physics, Vol. 87, 2000, 6884-6886 | LAMBETH-000001915 | LAMBETH-000001920 |
| DX1167 | J. Zou, B. Lu, T. Leonhardt, D.E. Laughlin and D.N. Lambeth, "High Coercivity CoCrPt Films Achieved By Post-Deposition Rapid Thermal Annealing," Journal of Applied Physics, Vol. 87, 2000. 6869-6871 | LAMBETH-000155340 | LAMBETH-000155343 |
| DX1168 | B. Lu, J. Zou, D.N. Lambeth and D.E. Laughlin, "Stacking Faults in Co-Alloy Longitudinal Media." IEEE Transactions on Magnetics, Vol. 36(5), 2357-2359, 2000 | LAMBETH-000001847 | LAMBETH-000001849 |
| DX1169 | B. Bian, W Yang, D.E. Laughlin and D.N. Lambeth, "Stacking Faults And Their Effect On Magnetocrystalline Anisotropy In Co And Co-Alloy Thin Films," IEEE Transactions on Magnetics, Vol. 37, 1456-1458, 2001 | LAMBETH-000001856 | LAMBETH-000001858 |
| DX1170 | J. Zou, B. Bian, DE Laughlin and D.N. Lambeth, ''Improving Grain Isolation Of Films Via Grain Boundary Diffusion Of Mn,'' IEEE Transactions on Magnetics, Vol. 37, 1471-1474, 2001 | LAMBETH-000001859 | LAMBETH-000001862 |
| DX1171 | File History of U.S. Patent 6,248,416 | | |
| DX1172 | Y-N Hsu D.E. Laughlin and D N Lambeth "Growth Of CoCrTa -Oriented Thin Films On A D03 Mn2(002) Underlayer," Journal of Applied Physics, Vo. 87, 2000, pp. 6698-6700 | LAMBETH-000141644 | LAMBETH-000141647 |
| DX1173 | H. Gong, W. Yang, M. Rao, D.E. Laughlin and D.N. Lambeth, "Epitaxial Growth Of Quad-Crystal Co-Alloy Magnetic Recording Media," IEEE Transactions on Magnetics, Vol. 35 No.5, Sept. 1999, pp.2676-2663 | LAMBETH-000001838 | LAMBETH-000001840 |
| DX1174 | B. Lu, S. Bharathulwar, D.E. Laughlin and D. N. Lambeth. "Time And Orientation Dependence Ordering In Anodized Aluminum For Self-Organized Magnetic Arrays," Journal of Applied Physics, Vol. 87, 4721-4723, 2000 | LAMBETH-000001881- | LAMBETH-000001883 |
| DX1175 | D. Litvinov, J.K. Howard. S. Khizroex, H Gong, D.N. Lambeth, "Reflection High Energy Electron Diffraction Based Texture Determination: Magnetic Thin Films For Perpendicular Media," Journal of Applied Physics, Vol 87, 2000, pp. 5693-5695 | LAMBETH-000155352 | LAMBETH-000155355 |
| DX1176 | H. Gong, M. Rao, D. E. Laughlin and D. N. Lambeth, "Highly Oriented NiFe Soft Magnetic Films on Si Substrates," Journal of Applied Physics, Vol. 85 (8), April 15, 1999, pp. 5750-5752. | LAMBETH-000155402 | LAMBETH-000155404 |
| DX1177 | W. Yang, D. N. Lambeth and D.E. Laughlin, "Unicrystal Co-alloy Media on Si(110)," Journal of Applied Physics, Vol. 85 (8), April 15, 1999, pp. 4723-4725 | LAMBETH-000155327 | LAMBETH-000155329 |
| DX1178 | H. Gong, D. E. Laughlin and D. N. Lambeth, "Highly Oriented Perpendicular Co-alloy Media on Si (111) Substrates," Journal of Applied Physics, Vol. 85 (8), April 15, 1999, | LAMBETH-001555396 | LAMBETH-000155398 |
| DX1179 | B. Lu, S.D. Harkness, W.A. Lewis, D. E. Laughlin, and D. N. Lambeth, "Lattice Parameter Determination of Textured Co8hCr15PtxTa4 Films," Proc. MRS Symp. Vol. 562, Materials Research Society, Warrendale, PA, 1999 | LAMBETH-000141166 | LAMBETH-000141171 |
| DX1180 | A.C. Sheila, T. E. Schlesinger, D.N. Lambeth "Modeling Mark Edge Jitter in Phrase-Change Recording," Proc SPIE Vol 4090, p. 116-121; Optical Data Storage Proceedings, 14-17 May 2000. 80-82 | SEA03350385 | SEA03350387 |
| DX1181 | 06-24-2016 Seagate Technology (US) Holdings, Inc. and Seagate Technology LLC's Answer to Complaint | | |
| DX1182 | 09-01-2016 Lambeth's LPR 3.1 Initial Disclosures | | |
| DX1183 | 09-01-2016 Lambeth's Rule 26(a)(1) Initial Disclosures | | |
| DX1184 | 02-01-2017 Lambeth's First Supplemental Responses to 1st Set Interrogatories (Nos. 2, 5) | | |
| DX1185 | 03-10-2017 Lambeth's Supplemental Responses to Seagate's 1st Set of Interrogatories (No. 3) | | |
| DX1186 | 07-12-2017 Lambeth's Responses to Seagate's Second Set of Interrogatories (Nos. 7-10) | | |
| DX1187 | 08-21-2017 Lambeth's Responses to Seagate's First Set of RFAs (Nos. 1-255) | | |
| DX1188 | 09-13-2017 Lambeth's Amended Response to Seagate's 2nd Set of Interrogatories (No. 10) | | |
| DX1189 | 11-16-2017 Lambeth's Responses to Seagate's 3d Set of Interrogatories (No. 11) | | |
| DX1190 | 02-28-2018 Lambeth's Supplemental Responses to Seagate's First Set of Interrogatories (Nos. 1, 4) | | |
| DX1191 | 11-24-2017 Declaration of Dr. David N. Lambeth in Support of Plaintiff Lambeth Magnetic Structures, LLC's Opposition to Seagate's Motion to Compel (Dkt. 96-1) | | |

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1192 | 09-21-2016 Plaintiff Lambeth Magnetic Structures, LLC's Disclosure of Asserted Claims and Infringement Contentions | | |
| DX1193 | 09-21-2016 Plaintiff Lambeth Magnetic Structures, LLC's Errata Regarding Disclosure of Asserted Claims and Infringement Contentions | | |
| DX1194 | 09-21-2016 Plaintiff Lambeth Magnetic Structures, LLC's Disclosure of Asserted Claims and Infringement Contentions - Exhibit A | | |
| DX1195 | Compilation Disk of Dr. Clark Report Appendix C, Images and Data Files | | |
| DX1196 | Document entitled Broken Symmetry S2MMC.xlsx, containing data underlying Expert Report of Kevin Coffey | LMS-SEA0009277 | LMS-SEA0011678 |
| DX1197 | Document entitled Broken Symmetry S03PPC.xlsx, containing data underlying Expert Report of Kevin Coffey | LMS-SEA0011679 | LMS-SEA0014080 |
| DX1198 | Document entitled Broken Symmetry SBR8DK.xlsx, containing data underlying Expert Report of Kevin Coffey | LMS-SEA0014081 | LMS-SEA0016482 |
| DX1199 | 01-18-2008 Mathieu, Inturi, and Hadley, Magnetic Anisotropy Dispersion in FeCo Films (2008) | | |
| DX1200 | 04-15-1999 T. D. Leonhardt, Y. Chen, M. Rao, D. E. Laughlin, D. N. Lambeth and M. H. Kryder, "CrPt3 Thin Film Media for Perpendicular and Magneto-Optical Recording," Journal of Applied Physics, Vol. 85 (8), April 15, 1999, pp. 4307-4309 | LAMBETH-000001162 | LAMBETH-000001164 |
| DX1201 | 02-17-1992 Y. Deng, D. N. Lambeth, D. E. Laughlin, The Effects of Substrate and Bias on CoNiCr/Cr Thin Films (1992) | LAMBETH-000001751 | LAMBETH-000001753 |
| DX1202 | 02-17-1992 Y. C. Feng, D. E. Laughlin, and D. N. Lambeth, Texture of Cr Interlayer in Double CoCrTa Thin Films and Effects of Interlayer on the Magnetic Properties (1992) | LAMBETH-000001763 | LAMBETH-000001765 |
| DX1203 | Lambeth, et al., Magnetic Media Performance: Control Methods for Crystalline Texture and Orientation, Mat. Res. Soc. Symp. Proc., Vol. 517, 181-92 (1998) | LAMBETH-000001863 | LAMBETH-000001874 |
| DX1204 | 10-01-2000 Issues for Terabit/in2 Magnetic Data Storage, by David N. Lambeth for Electrical and Computer Engineering Department | LAMBETH-000002986 | LAMBETH-000003065 |
| DX1205 | 10-01-2000 Magnetic Patterns by Optical Interferometry: Courtesy of Professor C. A. Ross, MIT Powerpoint Presentation | LAMBETH-000004422 | LAMBETH-000004451 |
| DX1206 | 08-01-2000 Letter to CMU Parking Office regarding parking ticket | LAMBETH-000004452 | |
| DX1207 | 07-09-1999 D. E. Laughlin, B. Lu, Y.N. Hsu, J Zou and D. Lambeth, Microstructural and Crystallographic Aspects of Thin Film Recording Media | LAMBETH-000004938 | LAMBETH-000004943 |
| DX1208 | Letter to Hobokabe San from Dave Lambeth | LAMBETH-000006582 | LAMBETH-000006586 |
| DX1209 | Notes on Target positions, subst positions, target to subst scale and distance | LAMBETH-000037699 | |
| DX1210 | Proposal by Lambeth Systems titled: "Quasi-Single Crystal Soft Magnetic Thin Films" | LAMBETH-000041931 | LAMBETH-000041934 |
| DX1211 | 11-28-2000 Note regarding visit with J. Wolf | LAMBETH-000042641 | |
| DX1212 | Phi-Scan Data Notes Taken by B. Lu and D. Lambeth on 4/1 | LAMBETH-000046100 | |
| DX1213 | 09-01-1984 T.C. Arnoldussen, L.M. Rossi, A. Ting, A. Brunsch, J. Schneider, G. Trippel, Obliquely Evaporated Iron-Cobalt and Iron-Colbalt-Chromium Thin Film Recording Media,  IEEE Transactions in Magnetics, Vol. 20 No. 5 | LAMBETH-000136262 | LAMBETH-000136265 |
| DX1214 | 05-20-1960 D.O. Smith, M.S. Cohen, and G.P. Weiss, Oblique-Incidence Anisotropy in Evaporated Permalloy Films, Journal of Applied Physics, Volume 31, No. 10 | LAMBETH-000136548 | LAMBETH-000136555 |
| DX1215 | 01-13-2000 Email from D. Lambeth to "cam@ece.cmu.edu"; CC: D. Lambeth and P. Khosia; Subject: Re: [Fwd: Annual Report] | LAMBETH-000140350 | LAMBETH-000140351 |
| DX1216 | 11-02-1999 Email from D. Lambeth to B. Lu; Subject: K-graph | LAMBETH-000143708 | |
| DX1217 | 11-03-1999 Email from B. Lu to D. Lambeth; Subject: Re: K-graph | LAMBETH-000143709 | |
| DX1218 | 11-03-1999 Email from D. Lambeth to B. Lu; Subject: you comments | LAMBETH-000143711 | |
| DX1219 | 11-04-1999 Email from B. Lu to D. Lambeth; Subject: Re: no attachment (with 9 attachments) | LAMBETH-000143712 | LAMBETH-000143857 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1220 | 11-04-1999 Email from D. Lambeth to B. Lu; Subject: Re: no attachment | LAMBETH-000143859 | LAMBETH-000143860 |
| DX1221 | 11-04-1999 Email from B. Lu to D. Lambeth; Subject: Re: no attachment | LAMBETH-000143863 | LAMBETH-000143864 |
| DX1222 | 11-04-1999 Email from D. Lambeth to B. Lu; Subject: Corrupted file | LAMBETH-000143865 | |
| DX1223 | 11-04-1999 Email from D. Lambeth to L. Chapin; Subject targets | LAMBETH-000143866 | |
| DX1224 | 11-04-1999 Email from B. Lu to D. Lambeth; Subject: Re: extra files (with 14 attachments) | LAMBETH-000143868 | |
| DX1225 | 12-10-1999 Email from D. Lambeth to P. Swinhart; CC: L. Chapin; Subject: Re: Target Arrangement | LAMBETH-000144231 | LAMBETH-000144232 |
| DX1226 | 01-05-2000 Email from D. Lambeth to B. Lu; Subject: Samples | LAMBETH-000144249 | |
| DX1227 | 01-05-2000 Email from B. Lu to D. Lambeth; Subject: Re: Samples (with 9 attachments) | LAMBETH-000144250 | |
| DX1228 | 01-09-2000 Note from D. Lambeth to Debbie regarding CMU Leave of Absence Program form (attaching 1/9/2000 Leave of Absence Form) | LAMBETH-000144377 | LAMBETH-000144379 |
| DX1229 | 01-16-2000 Email from B. Lu to D. Lambeth; Subject: Re: Samples (with 21 attachments) | LAMBETH-000144380 | LAMBETH-000144686 |
| DX1230 | 01-16-2000 Email from D. Lambeth to B. Lu; Subject: Re: Samples | LAMBETH-000144687 | LAMBETH-000144688 |
| DX1231 | 01-20-2000 Email from B. Lu to D. Lambeth; Subject: Re: Samples (attachments: Prof-Lambeth-O.doc; Prof-Lambeth-PR.doc; Untitled attachment 00922.txt) | LAMBETH-000144689 | LAMBETH-000144695 |
| DX1232 | 01-22-2000 Email from B. Lu to D. Lambeth; Subject: Re: Samples (with 23 attachments) | LAMBETH-000144696 | LAMBETH-000145031 |
| DX1233 | 02-09-2000 Email from D. Lambeth to B. Lu; Subject Phi-scan | LAMBETH-000145034 | |
| DX1234 | 03-06-2000 Email from B. Lu to "jwdv@andrew.cmu.edu"; CC: D. Lambeth; Subject: XRD Phi-scan | LAMBETH-000145043 | |
| DX1235 | 03-06-2000 Email from D. Lambeth to B. Lu; Subject: Re: SXRD Phi-scan | LAMBETH-000145044 | |
| DX1236 | 03-24-2000 Email from D. Lambeth to B. Lu; CC: J. Wolf; Subject: Re: XRD Phi-scan | LAMBETH-000145047 | |
| DX1237 | 10-13-2000 Meeting notes of D. Lambeth | LAMBETH-000147441 | LAMBETH-000147447 |
| DX1238 | 05-18-2001 Email from D. Lambeth to J. Wolf; Subject: Re: One Pole Figure done | LAMBETH-000147559 | |
| DX1239 | 10-28-1999 Email from D. Lambeth to J. Lindermuth; CC: L. Chapin and P. Swinhart; Subject: VSM Availability | LAMBETH-000148083 | |
| DX1240 | 01-10-2000 Email P. Swinehart to D. Lambeth; Subject: Next Visit | LAMBETH-000148158 | |
| DX1241 | 03-24-2000 Email P. Swinehart to D. Lambeth; Subject: Canceled Visit | LAMBETH-000148227 | |
| DX1242 | 03-03-2000 Email from D. Lambeth to L. Chapin, P. Swinehart; Subject: Next week prep | LAMBETH-000148236 | |
| DX1243 | 07-06-2000 Email from D. Lambeth to P. Swinehart; Subject: Re: Visit 7/10 | LAMBETH-000148245 | |
| DX1244 | 08-22-2000 Email from D. Lambeth to L. Chapin; Subject: Re: | LAMBETH-000148259 | |
| DX1245 | 09-20-2000 Email from D. Lambeth to P. Swinehart; CC: L. Chapin; Subject: Re: Next LS Visit | LAMBETH-000148422 | |
| DX1246 | 09-27-2000 Email from D. Lambeth to B. Dodrill; CC: P. Swinehart, J. Lindermuth; J. Krause, V. Wang; Subject: Re: Lambeth Next LS visit and plans | LAMBETH-000148425 | LAMBETH-000148426 |
| DX1247 | 09-28-2000 Email from D. Lambeth to B. Dodrill; CC: P. Swinehart, J. Lindermuth; J. Krause, V. Wang; Subject: Re: Lambeth Next LS visit and plans | LAMBETH-000148435 | LAMBETH-000148437 |
| DX1248 | 01-22-2001 Letter from D. Lambeth to C. Ross in Dept. of Material Science and Engineering at MIT, Re: HA-08 | LAMBETH-000148477 | LAMBETH-000148478 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.

Civil Action No. 16-CV-538-CB

Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1249 | 03-21-2001 Email from D. Lambeth to P. Swinehart; CC: L. Chapin; Subject: visit schedule | LAMBETH-000148679 | |
| DX1250 | 04-16-2001 Email from D. Lambeth to L. Chapin; CC: P. Swinehart; Subject: Si wafers cuts | LAMBETH-000148886 | LAMBETH-000418888 |
| DX1251 | 04-17-2001 Email from D. Lambeth to J. Lindermuth; CC: P. Swinehart, J. Krause; Subject: Re: VSM Availability | LAMBETH-000148891 | |
| DX1252 | 04-20-2001 Email from D. Lambeth to L. Chapin; CC: P. Swinehart; Subject: Target positions | LAMBETH-000148892 | LAMBETH-000418894 |
| DX1253 | 11-13-2000 Email from D. Lambeth to J. Wolf; Subject: Good news: 7.473 degrees is correct | LAMBETH-000154509 | LAMBETH-000154510 |
| DX1254 | 09-06-2001 Email from D. Lambeth to J. Wolf; CC: L. Chapin; Subject: Si orientation (attachments Si111_orientation.PDF, Si_flats.pdf) | LAMBETH-000154583 | |
| DX1255 | 12-10-1999 Carnegie Mellon Technology Transfer- Intellectual Property Policy | LAMBETH-000212754 | LAMBETH-000212763 |
| DX1256 | 02-08-1997 Letter to Mark Kryder from D. Lambeth, CC: C. Porto, R. White, D. Laughlin; Subject Magnetic Media Structure to Overcome the Thermal Stability Limits | LAMBETH-000222133 | LAMBETH-000222143 |
| DX1257 | Draft Project Proposal to ATP/NIST | LAMBETH-000222206 | LAMBETH-000222210 |
| DX1258 | 02-16-2010 Email from D. Lambeth to D. Lee; Subject: Re: FW: Additional Tax Literature-- Link ====> http://www.aicpa.org/pubs/taxadv/online/jul2003/clinic8.htm | LAMBETH-000224715 | LAMBETH-000224717 |
| DX1259 | 10-16-2010 Email from D. lambeth to D. Lee; Subject: EU Extra LS USPTO 7,128,977- CONFIDENTIAL via NDA- WORK PRODUCT IN ANTICIPATION OF LITIGATION (with 2 attachments) | LAMBETH-000225526 | |
| DX1260 | 12-15-1999 G. Gubbiotti, L. Albini, D. Tacchi, G. Carlotti, R. Gunnella and M. De Crescenzi, Structural and Magnetic Properties of Epitaxial Cu/Fe/Cu/Si(111) Ultrathin Films | LAMBETH-000225533 | LAMBETH-000225544 |
| DX1261 | 11-21-2010 Email from D. Lambeth to P. Mitchell; S. Wong; Subject: Twins: CONFIDENTIAL-SUBJECT TO NDA- COMMON INTEREST WORK PRODUCT IN ANTICIPATION OF LITIGATION (attachments Structure of Metals by Barrett and Massalski Twinning AB19.pdf; 110 Twins DNL AB20.pdf) | LAMBETH-000232051 | |
| DX1262 | 12-18-2010 Email from D. Lambeth to B. Rinaldi and P. Mitchell; Subject: TEM Books and reference materials | LAMBETH-000232504 | |
| DX1263 | 01-11-2011 Email from D. Lambeth to P. Mitchell; Subject: RE[4]:Gen 1 SS Gatan DM3 files | LAMBETH-000232738 | LAMBETH-000232739 |
| DX1264 | 01-12-2011 Email from D. Lambeth to P. Mitchell and B. Rinaldi; CC: T. Nuhfer; Subject: Re[6]: Gen 1 SS Gatan DM3 files | LAMBETH-000232753 | LAMBETH-000232755 |
| DX1265 | 01-20-2011 Email from D. Lambeth to B. Rinaldi; CC: P. Mitchell; Subject: Re[2]: SS and TDK head patent | LAMBETH-000232806 | |
| DX1266 | 02-07-2011 Email from D. Lambeth to B. Rinaldi, S. Wong, P. Mitchell; Subject: SS gen 5 claim chart (attachments Table A B207.pdf, Table A B207.doc) | LAMBETH-000232852 | |
| DX1267 | 02-23-2011 Email from D. Lambeth to B. Rinaldi and P. Mitchell; Subject: TEM CS Diffraction Patterns | LAMBETH-000232909 | |
| DX1268 | 02-26-2011 Email from D. Lambeth to P. Mitchell; CC: B. Rinaldi and S. Wong; Subject: SBS White Paper - PARTIAL DRAFT- | LAMBETH-000232914 | |
| DX1269 | 04-01-2011 Letter from D. Lambeth to P. Mitchell at Acacia Technologies with attached invoice and support for consulting services in January 2011 | LAMBETH-000232938 | LAMBETH-000232942 |
| DX1270 | 04-01-2011 Letter from D. Lambeth to P. Mitchell at Acacia Technologies with attached invoice and support for consulting services in February 2011 | LAMBETH-000232944 | LAMBETH-000232945 |
| DX1271 | 04-01-2011 Letter from D. Lambeth to P. Mitchell at Acacia Technologies with attached invoice and support for consulting services in March 2011 | LAMBETH-000232947 | LAMBETH-000232954 |
| DX1272 | 04-26-2011 Email from D. Lambeth to P. Mitchell; CC: M. Ronnie and S. Wong; Subject: SBS Acacia Consulting Invoices | LAMBETH-000232994 | |
| DX1273 | 05-09-2011 Letter from D. Lambeth to P. Mitchell at Acacia Technologies with attached invoice and support for consulting services in April 2011 | LAMBETH-000233010 | LAMBETH-000233011 |
| DX1274 | 01-09-2008 ███████ & TPL/WA Update MRR Brinks, Casey, Crockett, Bronco" Presentation by Kevin Heim | SEA00027948 | SEA00027995 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al.
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1275 | 12-14-2016 "WP CTQs and Next Generation WP Tool Needs" by Venkat Inturi and others | SEA00514761 | SEA00514795 |
| DX1276 | V. Inturi, H. Yin, M. Kief, M. Hadley, and C. Mathieu, Practical FeCo Films for Perpendicular Writer Pole, TMRC, Minneapolis, 2011 | SEA01134746 | SEA01134750 |
| DX1277 | "EAW Update", Presentation by Y. Liu, S. Franzen, K. Heim | SEA01432520 | SEA01432542 |
| DX1278 | 08-29-2008 "TDFW: Sampling of 2R Baseline Wafers (DVT#8-166)", Presentation by Y. Liu and N.C. | SEA01466824 | SEA01466841 |
| DX1279 | "EAW Spec Guidelines", Presentation by Y. Liu, S. Franzen, C. Chang | SEA01490376 | SEA01490384 |
| DX1280 | 05-27-2009 "Pharaoh EAW Evaluation", Presentation by M. Davis, K. Benson, S. Franzen, Y. Liu | SEA01498970 | SEA01498985 |
| DX1281 | 07-17-2009 "Pharaoh EAW Update", Presentation by J. Nathe, K. Benson, Y. Liu, K. Heim, D. Jensen, S. Franzen, A. Liu etc | SEA01503750 | SEA01503774 |
| DX1282 | 09-08-2009 "EAW Executive Update", EAW Task Team* | SEA01510276 | SEA01510301 |
| DX1283 | 12-19-2016 "WP materials for EAW (TTM meeting)" V. Inturi and K. Heim | SEA01551323 | SEA01551347 |
| DX1284 | "Magnetism: Section 3, Topics" by M. T. Kief, Seagate Technology | SEA02020865 | SEA02020934 |
| DX1285 | Presentation "200mm WP_VD Tool Selection" by Matt Hadley | SEA02382481 | SDEA02382507 |
| DX1286 | "Things that I am involved with" Presentation- Seagate Confidential | SEA02530958 | SEA02530986 |
| DX1287 | 05-21-2007 "High Magnetic Saturation Poles for Advanced Perpendicular Writers" M. T. Kief, V. Inturi, M. Benakli, I. Tabakovic, M. Sun, O. Heinonen, S. Riemer, and V. Vas'ko | SEA02549816 | SEA02549848 |
| DX1288 | "iZA Next generation writer tool (eCAR presentation)" V. Inturi, W. Tian, J. Mundenar, J. Price and many others | SEA02558597 | SEA02558647 |
| DX1289 | 01-10-2019 PCMag, The Best of CES 2019 (https://www.pcmag.com/news/the-best-of-ces-2019) | | |
| DX1290 | 01-07-2019 Seagate Levels up Data Creation at CES with Storage Solutions to Fit Any Digital Life (https://www.businesswire.com/news/home/20190107005066/en/Seagate-Levels-Data-Creation-CES-Storage-Solutions) | | |
| DX1291 | 11-30-2018 Winners at Minnesota High Tech Association 2018 Tekne Awards Demonstrate Scope of Innovation Econ (https://www.tekneawards.org/news/winners-2018-tekne-awards) | | |
| DX1292 | 06-04-2018 European Hardware Awards 2018 - Winners Announced (https://www.eha.digital/awards/european-hardware-awards-2018-winners-announced/) | | |
| DX1293 | 0/0/2018 Clarivate Analytics, Top 100 Global Innovators Report 2017 (http://yaskawa.co.il/wp-content/uploads/2016/05/Clarivate-Analytics-2017-Top-100-Global-Innovators-ilovepdf-compressed.pdf) | | |
| DX1294 | 0/0/2017 The Storage Awards 2017 Winners (http://www.storagemagazine.co.uk/storageawards/index.php?page=winners2017) | | |
| DX1295 | 12-07-2017 Harvard Business Review Names Seagate's Steve Luczo One of the Best Performing CEOs in the World (https://www.seagate.com/news/news-archive/steve-luczo-best-performing-ceos-in-the-world-pr-master/) | | |
| DX1296 | 12-07-2017 Harvard Business Review Names Seagate's Steve Luczo One of the Best Performing CEOs in the World (https://www.businesswire.com/news/home/20171207005201/en/Harvard-Business-Review-Names-Seagate%E2%80%99s-Steve-Luczo) | | |
| DX1297 | 11-10-2014 Seagate Named a Thomson Reuters 2014 Top 100 Global Innovator (https://www.seagate.com/news/news-archive/seagate-named-a-thomson-reuters-master-pr/) | | |
| DX1298 | 01-09-2006 Seagate Named 2006 Company of the Year by Forbes Magazine (https://www.seagate.com/news/news-archive/seagate-named-2006-company-of-the-Year-by-forbes-magazine-master-pr/) | | |
| DX1299 | 01-09-2006 Seagate Named 2006 Company of the Year by Forbes Magazine | | |
| DX1300 | The Data Storage Systems Center | CMU_000317 | CMU_000618 |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al
Civil Action No. 16-CV-538-CB
Defendants' Trial Exhibit List

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1301 | 09-30-1999 Email from D. Lambeth to P. Swinehart re: Consultancy, Confidentiality, and Facilities Use Agreement (and attachment) | LAMBETH-000143693 | LAMBETH-000143698 |
| DX1302 | Proposal by Lambeth Systems titled: "Quasi-Single Crystal Soft Magnetic Thin Films" | Lambeth-000041927 | Lambeth-000041930 |
| DX1303 | 02-29-2000 Invention Disclosure | CMU1_003387 | CMU1_003411 |
| DX1304 | 04-29-1997 Memo from J. Anderson and B. White to D. Lambeth re: Tenured Faculty Review | CMU1_002734 | CMU1_002734 |
| DX1305 | 07-23-2001 Memo from M. Wray to T. Eagan re: Invention Disclosure # 97-103 | CMU1_001117 | CMU1_001123 |
| DX1306 | 05-30-1997 Disclosure of Invention | CMU1_001506 | CMU1_001510 |
| DX1307 | 06-19-1997 Memo from Casey to M. Benno re: Decision Package for 97-103, 97-104, 97-105, 97-106, 97-107 | CMU1_001515 | CMU1_001516 |
| DX1308 | 07-26-1997 Memo from M. Kryder to C. Porto re: Evaluation of Disclosures 97-103, 97-104, 97-105, 97-106, 97-107 | CMU1_001518 | CMU1_001519 |
| DX1309 | 09-22-1997 Email from M. Kryder to cp3t@andrew.cmu.edu re: Disclosures 97-103 to 97-107 by Dave Lambeth, et al. | CMU1_001520 | CMU1_001520 |
| DX1310 | 08-12-1999 Email from P. Khosla to P. Christiano re: Leave of Absense for David Lambeth | CMU1_002549 | CMU1_002549 |
| DX1311 | Seagate Technology Lifetime Giving Spreadsheet | CMU1_003935 | CMU1_003940 |
| DX1312 | DSSC - Invention Disclosures | CMU1_004255 | CMU1_004255 |
| DX1313 | DSSC - Issued Patents | CMU1_004277 | CMU1_004277 |
| DX1314 | M. Ohring, Materials Science of Thin Films Deposition and Structure (2nd Edition), Academic Press (excerpts) | | |
| DX1315 | Biologically Driven Self Ordered Magnetic Arrays | LAMBETH-000006040 | LAMBETH-000006056 |
| DX1316 | Magnetic Data Storage Density: How Can it Continue to Grow? | LAMBETH-000153622 | LAMBETH-000153692 |
| DX1317 | Image of 1425 Samples in Lab | LAMBETH-000041653 | LAMBETH-000041653 |
| DX1318 | Thin-Film Deposition Principles and Practice, Donald L. Smith | LAMBETH-000140009 | LAMBETH-000140016 |
| DX1319 | 11-09-1999 Email from D. Lambeth to B. Lu Re: Sample 11-05 | LAMBETH-000144083 | LAMBETH-000144084 |
| DX1320 | 03-30-2000 Email from D. Lambeth to B. Lu Re: Have you followed Seagate news lately? | LAMBETH-000145054 | LAMBETH-000145054 |
| DX1321 | 07-06-2000 Email from D. Lambeth to P. Swinehart Re: Visit 7/10 | LAMBETH-000148246 | LAMBETH-000148246 |
| DX1322 | Chapter 2 Experiment | LAMBETH-000210904 | LAMBETH-000210930 |
| DX1323 | 02-10-2011 Email from D. Lambeth to B. Rinaldi Re: Priority & Fund for Equipment | LAMBETH-000232861 | LAMBETH-000232861 |
| DX1324 | Microstructual and Crystallographic Aspects of Thin Film Recording Media (Data Storage Systems Center CMU) | LAMBETH-000140149 | LAMBETH-000140197 |
| DX1325 | D. Lambeth - Data Storage System Center Presentation | LAMBETH-000151864 | LAMBETH-000151884 |
| DX1326 | Letter to "Phil" | LAMBETH-000222127 | LAMBETH-000222128 |
| DX1327 | 11-21-2010 Email from D. Lambeth to P. Mitchell and S. Wong Re: Twins: CONFIDENTIAL-SUBJECT TO NDA - COMMON INTEREST WORK PRODUCT IN ANTICIPATION OF LITIGATION | LAMBETH-000232051 | LAMBETH-000232051 |
| DX1328 | Visualization of Two Vairiants Forming Twins in the (110) Plane | LAMBETH-000232053 | LAMBETH-000232057 |
| DX1329 | 03-08-2014 Amended and Restated Operating Agreement of Lambeth Magnetic Structures, LLC | LAMBETH-000150152 | LAMBETH-000150188 |
| DX1330 | Physical Exhibit – Sample Seagate hard disk drive | | |
| DX1331 | Physical Exhibit – Sample Seagate hard disk drive | | |
| DX1332 | Physical Exhibit – Sample Seagate hard disk drive | | |

CONFIDENTIAL ATTORNEYS EYES ONLY

Lambeth Magnetic Structures, LLC v. Seagate Technology (US) Holdings, Inc., et al
Civil Action No. 16-CV-538-CB
<u>Defendants' Trial Exhibit List</u>

| DEFENDANTS EXHIBIT NO. | DESCRIPTION | Bates Begin | Bates End |
|---|---|---|---|
| DX1333 | Physical Exhibit – Sample Seagate hard disk drive | | |
| DX1334 | Physical Exhibit – Sample Seagate hard disk drive | | |
| DX1335 | Physical Exhibit – Sample Seagate hard disk drive component | | |
| DX1336 | Physical Exhibit – Sample Seagate hard disk drive component | | |
| DX1337 | Physical Exhibit – Sample Seagate hard disk drive component | | |
| DX1338 | Physical Exhibit – Sample Seagate hard disk drive component | | |
| DX1339 | Physical Exhibit – Sample Seagate hard disk drive component | | |
| DX1340 | Physical Exhibit – Sample Seagate wafer | | |

CONFIDENTIAL ATTORNEYS EYES ONLY